# GLOBAL NOTES REGARDING
# DEBTORS' BANKRUPTCY SCHEDULES AND STATEMENTS

## NOTES PERTAINING TO ALL DEBTORS

**General Notes**

The Schedules of Assets and Liabilities (the "Schedules") and Statements of
Financial Affairs (the "Statements" and, collectively with the Schedules, the
"Bankruptcy Materials") of Delta Air Lines, Inc. ("Delta") and its affiliated debtors in
the above-captioned, jointly administered chapter 11 cases (collectively, the
"Debtors") prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules
of Bankruptcy Procedure by management of the Debtors and are unaudited.  While
the Debtors' management has made reasonable efforts to ensure that the Bankruptcy
Materials are accurate and complete, based upon information that was available to
them at the time of preparation, subsequent information may result in material
changes to the Bankruptcy Materials.  Moreover, because the Bankruptcy Materials
contain unaudited information which is subject to further review and potential
adjustment, there can be no assurance that these Bankruptcy Materials are complete.
The Debtors reserve all rights to amend the Bankruptcy Materials from time to time,
in all respects, as may be necessary or appropriate, including, but not limited to, the
right to dispute or otherwise assert offsets or defenses to any claim reflected on the
Bankruptcy Materials as to amount, liability or classification, or to otherwise
subsequently designate any claim as "disputed," "contingent" or "unliquidated."
Furthermore, nothing contained in the Bankruptcy Materials shall constitute a waiver
of rights with respect to these Chapter 11 cases and specifically with respect to any
issues involving substantive consolidation, equitable subordination or causes of action
arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant
non-bankruptcy laws to recover assets or avoid transfers.  These Global Notes
Regarding Debtors' Bankruptcy Materials ("Global Notes") comprise an integral part
of the Bankruptcy Materials and should be referred to and considered in connection
with any review of the Bankruptcy Materials.

<u>Basis of Presentation.</u>  For financial reporting purposes, Delta and its subsidiaries file
audited consolidated financial statements annually with the Securities and Exchange
Commission (the "SEC").  Unlike the consolidated financial statements, the
Bankruptcy Materials (except as indicated herein) reflect the separate assets and
liabilities of each individual Debtor.  The Bankruptcy Materials do not purport to
represent financial statements prepared in accordance with U.S. Generally Accepted
Accounting Principles ("GAAP"), nor are they intended to fully represent the
consolidated financial statements filed by Delta with the SEC.

<u>Causes of Action.</u>  The Debtors, despite their efforts, may not have listed all of their
causes of action against third parties as assets in the Bankruptcy Materials.  The
Debtors reserve all of their rights with respect to any causes of action they may have

and neither these Global Notes nor the Bankruptcy Materials shall be deemed a waiver of any such causes of action.

Claims Paid Pursuant to Court Orders.  Certain of the Bankruptcy Materials may list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date.  The Bankruptcy Court authorized the Debtors to pay various pre-petition claims, including claims of customers, employees, critical vendors, foreign vendors, critical service providers, credit card processors, warehousemen and shippers.  Consequently, certain pre-petition fixed, liquidated and undisputed unsecured claims have been paid as of the date of the filing of the Bankruptcy Materials.  Accordingly, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Bankruptcy Materials.

Confidentiality.  In a limited number of instances within the Bankruptcy Materials, amounts have been left blank or listed as "confidential."  Due to the confidential nature of certain agreements between the Debtors and third parties, the Debtors have deemed it appropriate and necessary to avoid listing such amounts.

Consolidation of Certain Information.  The Debtors have sought to isolate business operations in order to file Bankruptcy Materials for each entity on an individual basis.  However, in certain instances, the separation of information for some entities would be unduly burdensome and an inefficient use of estate resources.  In those cases, information is provided on a consolidated basis.

Customer-Related Agreements; Foreign Vendor Contracts.  The Debtors are parties to customer-related agreements for, among other things, corporate sales programs, cargo sales programs, charter flights, leisure sale programs, meeting and incentive sales programs, revenue guaranty programs and other similar programs (the "Customer-Related Agreements").  The Debtors are also parties to contracts with numerous vendors in many foreign jurisdictions ("Foreign Vendor Agreements").  The Bankruptcy Court entered "first day" orders granting the Debtors authority to perform and honor their prepetition obligations in connection with their Customer-Related Agreements and Foreign Vendor Agreements.  Accordingly, most of the Debtors' contracts and liabilities as of the Petition Date concerning the Customer-Related Agreements and Foreign Vendor Agreements have been excluded from the Bankruptcy Materials.

Dates.  Unless otherwise indicated, all asset and liability information is listed as of September 14, 2005 (the "Petition Date").

Employee Claims.  The Bankruptcy Court entered "first day" orders granting authority to the Debtors to pay prepetition employee wages, salaries, benefits and other obligations in the ordinary course of business.  The Debtors employed more than 60,000 persons in the United States and internationally prior to the filing of the Chapter 11 cases.  Accordingly, only employee claims against the Debtors for prepetition amounts that have not been paid as of the time that the Bankruptcy

Materials were prepared (such as employee litigation claims pending against the Debtors as of the Petition Date) have been included in the Bankruptcy Materials.

<u>Estimates.</u>  To close the books and records of the Debtors as of the Petition Date, management was required to make estimates and assumptions that affect the reported amounts of assets and liabilities.

<u>Excluded Assets and Liabilities.</u>  The Debtors have excluded certain categories of assets and liabilities from the Bankruptcy Materials including goodwill, pension assets, deferred compensation, accrued salaries, employee benefit accruals, future aircraft rent accruals, post retirement benefits, air traffic liability and deferred gains. In addition, immaterial assets and liabilities may also have been excluded.

<u>Foreign Currency.</u>  Unless otherwise indicated, all amounts are reflected in U.S. dollars, and translated from other currencies as of the Petition Date where applicable.

<u>Future Aircraft Purchases.</u>  The Debtors have not included in the Bankruptcy Materials any future purchase commitments or the related amounts to be paid in connection with the purchase of aircraft.

<u>Inventory.</u>  Unless otherwise disclosed, inventories of expendable parts related to flight equipment are carried at moving average cost and charged to operations as consumed. An allowance for obsolescence for the cost of these parts is provided over the remaining useful life of the related fleet.  Inventory is presented without consideration for any potential warehousemen's or mechanics liens.  The Debtors perform periodic cycle counts of spare parts inventories.

<u>Leases.</u>  The Debtors have not included in the Bankruptcy Materials the future obligations of any capital or operating leases.  However, assets under a capital lease have been included in the Bankruptcy Materials.

<u>Litigation.</u>  Certain litigation and environmental actions reflected as claims against Delta may relate to any of the other Debtors.  The Debtors have made reasonable efforts to accurately record these actions in the Bankruptcy Materials of the Debtor that is the party to the action.  In addition, the Debtors have excluded details relating to federal and state agency discrimination charges, labor arbitration and grievance claims, and government civil penalty actions.  Discrimination charges have been excluded to protect the privacy interests of the charging parties and because the majority of such claims generally will not result in actual litigation.  Labor arbitration and grievance claims are omitted to protect the privacy interests of the grieving party. Government civil penalty actions were excluded due to confidentiality and privacy concerns.

<u>Payments</u>.  The financial affairs and businesses of the Debtors are extremely large and complex.  Prior to the Petition Date, the Debtors participated in a consolidated cash management system through which certain payments were made by one entity

on behalf of another.  As a result, certain payments in the Bankruptcy Materials may have been made by Delta Air Lines, Inc. or Comair, Inc. on behalf of a subsidiary through the operation of the consolidated cash management system.

Property and Equipment.  Owned property and equipment is stated at cost.  Interest expenses related to the acquisition of certain property and equipment are capitalized as an additional cost of the asset or as a leasehold improvement if the asset is leased. Costs of major improvements that enhance the usefulness of the asset are capitalized and depreciated over the estimated useful life of the asset or the modifications, whichever is less.  Depreciation and amortization expense for principal asset classifications are calculated on a straight-line basis to an estimated residual value. Depreciable lives are 11 to 30 years for operating flight equipment, 20 to 30 years for facilities and 3 to 10 years for other ground property and equipment.  Rotable parts and assemblies are depreciated over the estimated fleet life of the associated aircraft, on a group basis.  Improvements to leased assets are depreciated over the term of the lease on a straight-line basis.

Totals.  All totals that are included in the Bankruptcy Materials represent totals of all the known amounts included in the tables.

Trade Accounts Receivable and Accounts Payable.  Trade Accounts Receivable are presented net of allowance for doubtful accounts, but without consideration for any liabilities related to mutual counterparty accounts payable, open or terminated contract liabilities, liquidated damages, setoff rights or collateral held by the Debtors, unless otherwise stated.  Likewise, Accounts Payable are shown without consideration for accounts receivable, open or terminated contracts, liquidated damages, setoff rights or collateral that has been posed on behalf of the counterparty.

Umbrella Agreements.  A number of supplier contracts listed in the Bankruptcy Materials are umbrella agreements that cover some or all of the Debtors.  Where relevant, such agreements have been listed in the Bankruptcy Materials only of the Debtor that signed the original umbrella agreement.

Valuation.   It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets.  Accordingly, unless otherwise indicated, net book values as of the Petition Date are reflected on the Bankruptcy Materials.  For this reason, amounts ultimately realized will vary from net book value, and such variance may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Bankruptcy Materials.

Workers Compensation.  Workers Compensation claims have also been excluded from the Bankruptcy Materials and Statements due to their voluminous nature and by virtue of the fact the Debtors are performing their obligations as required by law and

in accordance with the "first day" orders granting authority to the Debtors to pay these obligations in the ordinary course.

**Schedules of Assets and Liabilities**

Schedule B: Personal Property.  The Debtors operate a fleet of several hundred aircraft and have summarized in Schedule B the airframes, engines, and other components in the Debtors' fleets.

Schedule D: Creditors Holding Secured Claims.  Except as otherwise agreed pursuant to a stipulation,  agreed order or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Bankruptcy Materials shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated herein, real property and airport lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.  Certain of the Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements.  No attempt has been made to identify such agreements for purposes of Schedule D.

Schedule E: Creditors Holding Unsecured Priority Claims.  All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.  The Debtors reserve their right to dispute or challenge whether such claims are entitled to priority.

Schedule F: Creditors Holding Unsecured Priority Claims.  Schedule F does not include certain deferred charges, deferred liabilities or general reserves.  Such amounts are general estimates of liabilities and do not represent specific claims as of

the Petition Date; however, they are reflected on the Debtors' books and records as required in accordance with GAAP.

The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

Schedule F contains information regarding potential, pending and closed litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor.

Schedule G: Executory Contracts. The businesses of the Debtors are complex. While commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or over-inclusions may have occurred. The Debtors reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein.

In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider.

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. Such rights, powers, duties and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents are also not set forth on Schedule G.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims

and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claim. Executory agreements that are oral in nature have not been included in Schedule G.

Schedule G includes the collective bargaining agreements and employment agreements with directors and current and former officers, but does not include other employee agreements, such as superseded agreements or individual agreements with employees working in foreign countries.

Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors. Such contracts, agreements and leases are listed on Schedule G of each such Debtor.

Schedule H: Co-Debtors.  In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are listed elsewhere in the Bankruptcy Materials, they have not been set forth individually on Schedule H.

Schedule H also reflects guarantees by various Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. Further, the Debtors believe that certain of the guarantees reflected on Schedule H may have expired or no longer enforceable. Thus, the Debtors reserve their right to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or unenforceable.

**Statements of Financial Affairs**

Question 2:  Other Income.  The answer to Question 2 represents the sum of all nonoperating income/(expense) items. This would include items such as interest income and expense, foreign exchange gains and losses, and equity earnings in affiliates.

Question 7:  Gifts.  The Debtors have provided a summary of the number and value of several hundred charitable gifts made during the reporting period and while reasonable efforts have been made to ensure that the list of gifts provided in response to Question 7 is accurate, certain gifts may have inadvertently been omitted from the Bankruptcy Materials. Delta uses its charitable foundation as the primary conduit of its charitable giving, and the amounts shown in the response to Question 7 for Delta Air Lines, Inc. reflect only direct donations by Delta and not by The Delta Foundation.

Question 8: Losses. The losses listed exclude those incurred in the ordinary course of business or those where the amount is de minimis.

Question 9: Payments Related to Debt Counseling or Bankruptcy. Unless otherwise disclosed, all professional fees relating to restructuring and bankruptcy counseling were paid by Delta Air Lines, Inc.

Question 13: Setoffs. The Debtors routinely incur setoffs from third parties during the ordinary course of business. Setoffs in the ordinary course can result from various routine transactions, including intercompany transactions, counterparty settlements (in particular, interline ticketing setoffs with other carriers), pricing discrepancies, and other disputes between the Debtors and third parties. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries. Therefore, such ordinary course setoffs are excluded from the Debtors' responses to Question 13 of the SOFAs.

Question 14: Property Held for Another. The response to Question 14 discloses aircraft parts owned by a supplier and held on consignment by the Debtors. The response excludes property borrowed on a temporary basis from other carriers since, in the ordinary course of business, the Debtors exchange parts with other airlines for brief periods to address urgent operational needs. Aircraft equipment provided under a formal lease is listed with the contracts disclosed in Schedule G.

Question 17: Environmental Information. The Debtors have devoted substantial internal and external resources to identify and provide the requested information for as many responsive sites and proceedings as reasonably possible in response to Question 17 using records that were reasonably accessible and reviewable. The Debtors placed first priority on identifying all active or open matters. Due to the great number of potentially responsive matters, the practical burdens in compiling information on inactive matters and the presumably lower relevance of information on inactive matters, the Debtors in general have attempted to compile information on inactive matters only for such matters initiated within the last ten years, to the extent documents were available.

Specifically, with respect to Questions 17(a) and 17(b), the Debtors have attempted to provide the requested information only where the "notice" was dated on or after ten years prior to Petition Date, to the extent documents were available.

With respect to Question 17(c), the Debtors have attempted to list all "proceedings, including settlements or orders" initiated on or after ten years prior to Petition Date, and proceedings initiated before that date where the proceeding remains unresolved, or where the terms of a judgment, settlement or order may not be fully completed.

In those instances where certain requested categories of information were not reasonably available for a listed "site" or "proceeding," the Debtors' responses provide as much information as was available.

Where a site is the subject of a proceeding, settlement or order listed in the response to Question 17(c), the site and notices related to it may not also be listed in the responses to Questions 17(a) or 17(b).  Similarly, sites that are listed in the response to Question 17(a) (sites for which the Debtors have received notice from a governmental unit) may not be repeated in the response to Question 17(b) (sites at which the Debtors have provided notice to a governmental unit).

Where a site identified in Tables 17(a) and/or 17(b) has received multiple notices, or notices that preceded and were related to proceedings listed in the response to Question 17(c), all such notices may not be listed.

The response to Question 17(b) (concerning notices by the Debtors of releases) does not list routine reports and submissions concerning discharges resulting from normal operations where such reports and submissions were made in compliance with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions and submissions concerning air emissions.

For purposes of Question 17, the Debtors do not consider entities or organizations operating airports, nor governmental units outside of the United States, to be among the "governmental units" contemplated by this question.

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re  **DELTA AIR LINES, INC.**

Debtor

Case No.  **05-17923**

Chapter  **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 3 | $125,448,000.00 | | |
| B - Personal Property | Yes | 44 | $16,618,645,659.92 | | |
| C - Property Claimed As Exempt | No | | | | N/A |
| D - Creditors Holding Secured Claims | Yes | 13 | | $7,491,576,643.49 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 149 | | $154,066.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1,469 | | $7,152,146,085.72 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1,092 | | | |
| H - Codebtors | Yes | 6 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| Total Number of Sheets of ALL Schedules | | 2,776 | | | |
| Total Assets | | | $16,744,093,659.92 | | |
| Total Liabilities | | | | $14,643,876,795.21 | |

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE A - REAL PROPERTY

   Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

   Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.

   If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

   If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3425 AND 3429 ELKINS STREET (ADDITIONAL PARKING FOR A-3) .37 ACRES ELKINS STREET HAPEVILLE, GA  30354 | Ownership | | $148,000.00 | $148,000.00* |
| A-3 BUILDING 13.16 ACRES 1001 INTERNATIONAL BOULEVARD HAPEVILLE, GA  30354 | Ownership | | $25,500,000.00 | $25,500,000.00* |

Sheet no. 1 of 3 sheets attached to
Schedule of Real Property

|  | |
|---|---|
| Subtotal (Total of this page) | $25,648,000.00 |
| Total (Use only on the last page of the completed Schedule A) | |

(Report total also on Summary of Schedules)

   *  All properties are fully encumbered by post petition liens in favor of GECC and Amex pursuant to their respective Debtor-In-Possession financing arrangements with Delta.

In re **DELTA AIR LINES, INC.**      Case No. **05-17923**

      Debtor             (if known)

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY / CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| CONCOURSE HEALTH CENTER AND VACANT LOT<br>4.01 ACRES<br>800 VIRGINIA AVENUE<br>HAPEVILLE, GA  30354 | Ownership | $1,700,000.00 | $1,700,000.00* |
| EMPLOYEE PARKING LOT<br>57.56 ACRES<br>CAMP CREEK PARKWAY<br>COLLEGE PARK, GA  30344 | Ownership | $13,100,000.00 | $13,100,000.00* |
| PARKING LOT -<br>1001-1007 VIRGINIA AVENUE AND A-3 BUILDING<br>7.76 ACRES<br>INTERNATIONAL BOULEVARD<br>HAPEVILLE, GA  30354 | Ownership | $3,100,000.00 | $3,100,000.00* |
| RELIABILITY CENTER<br>9.5 ACRES<br>780 DOUG DAVIS DRIVE<br>HAPEVILLE, GA  30354 | Ownership | $60,200,000.00 | $60,200,000.00* |
| RESERVATIONS CENTER<br>17.97 ACRES<br>700 SOUTH CENTRAL AVENUE<br>HAPEVILLE, GA  30354 | Ownership | $15,900,000.00 | $15,900,000.00* |
| SOFTWARE TESTING A-4 BUILDING<br>2.6 ACRES<br>720 DOUG DAVIS DRIVE<br>HAPEVILLE, GA  30354 | Ownership | $2,200,000.00 | $2,200,000.00* |

Sheet no. 2 of 3 sheets attached to
Schedule of Real Property

          Subtotal   $96,200,000.00
      (Total of this page)

            Total
(Use only on the last page of the completed Schedule A)

       (Report total also on Summary of Schedules)

\* All properties are fully encumbered by post petition liens in favor of GECC and Amex pursuant to their respective Debtor-In-Possession financing arrangements with Delta.

In re  **DELTA AIR LINES, INC.**                                                          Case No.  **05-17923**

                  Debtor                                                                                      (if known)

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| VIRGINIA CROSSINGS<br>4.07 ACRES<br>1001-1007 VIRGINIA AVENUE<br>HAPEVILLE, GA  30354 | Ownership | | $3,600,000.00 | $3,600,000.00* |

Sheet no. 3 of 3 sheets attached to
Schedule of Real Property

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | $3,600,000.00 |
| Total<br>(Use only on the last page of the completed Schedule A) | $125,448,000.00 |

(Report total also on Summary of Schedules)

\*  All properties are fully encumbered by post petition liens in favor of GECC and Amex pursuant to their respective Debtor-In-Possession financing arrangements with Delta.

In re  **DELTA AIR LINES, INC.**                                              Case No.  **05-17923**

Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | | PETTY CASH AND WORKING FUND ADVANCES | | $435,443.59 |

Sheet no. 1 of 44 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $435,443.59 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                                    _____
                    Debtor                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | ABN AMRO-MASTER-ANG P. O. BOX 295, EMMAPLEIN PHILIPSBURG, ST. MAARTEN | | $912.47 |
| | | ABN AMRO-MASTER-NLG MARKTPLEIN 11, P. O. BOX 11 HOOFDDORP  2130 AA | | $281,397.13 |
| | | ABN AMRO-MASTER-USD P. O. BOX 295, EMMAPLEIN PHILIPSBURG, ST. MAARTEN | | $62,086.36 |
| | | ATLANTIC BANK LTD_BZE-BZD COR. FREETOWN ROAD CLEGHORN STREET BELIZE CITY | | $22,644.53 |
| | | BANAMEX-MEX-DEPOSITORY-USD CENTRO DE NEGOCIO 1, AV. INSURGENTES SUR 1918 - 1 ER PISO COL AGRICOL CHIMALISTAC  CP 01050 | | $3,159,244.78 |
| | | BANAMEX-MEX-DISBURSEMENT-MXN CENTRO DE NEGOCIO 1, AV. INSURGENTES SUR 1918 - 1 ER PISO COL AGRICOL CHIMALISTAC  CP 01050 | | ($470,165.71) |
| | | BANCA COMMERCIALE ITALIANA-MSTR-ITL CENTRO CORPORATE ROMA SUD,, VIA DEL CORSO, 226 ROME  00186 | | $148,055.94 |
| | | BANCA COMMERCIALE ITALIANA-MSTR-USD CENTRO CORPORATE ROMA SUD,, VIA DEL CORSO, 226 ROME  00186 | | $177,169.49 |
| | | BANCA SEREFIN-DEPOSITORY/BSP-MXN ANATOLE FRANCE # 109, COL. POLANCO MEXICO CITY, DF  11560 | | $103,385.54 |
| | | BANCA SERFIN-DEPOSITORY-USD ANATOLE FRANCE # 109, COL. POLANCO MEXICO CITY, DF  11560 | | $372,995.18 |

Sheet no. 2 of 44 sheets attached to
Schedule of Personal  Property

Subtotal                  $3,857,725.71
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                              Case No.  **05-17923**

Debtor                                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | BANCO BILBAO VA-MAD-EUR<br>ALCALA 16, 3 PLTA<br>MADRID  28014 | | $567,790.22 |
| | | BANCO COLPATRIA-DEPOSITORY-USD<br>CARRERA 7 NO. 24 - 89 P.22<br>BOGOTA | | $31,641.11 |
| | | BANCO COLPATRIA-MASTER-COP<br>CARRERA 7 NO. 24 - 89 P.22<br>BOGOTA | | $2,288,954.19 |
| | | BANCO DE ISTMO-DEPOSITORY-USD<br>CALLE MANUEL MARIA ICAZA, EDIF NO. 16, CAMPO ALEGRE, AREA BANCARIA<br>EL DORADO | | $68,423.85 |
| | | BANCO DE PANAMA-DEPOSITORY-USD<br>VIA ESPANA Y CALLE 55, TORRE BANCONAL<br>PANAMA CITY  5 | | $37,351.72 |
| | | BANCO POPULARE DI MILANO-DEPOSITORY<br>TERMINAL 1<br>AEROPORTO MALPENSA  21010 | | $12,267.67 |
| | | BANCO POPULAR-MASTER-USD<br>LMM INTERNATIONAL AIRPORT, TERMINAL, AIRPORT BRANCH - 501<br>SAN JUAN  00936-2708 | | $628,835.27 |
| | | BANCO POPULAR-SDQ-DISB-DOP<br>AERA DE NEGOCIOS CORPORATIVOS, AVENUE JOHN F. KENNEDY #20<br>SANTO DOMINGO | | $749,188.55 |
| | | BANCO POPULAR-SDQ-SISB-USD<br>AERA DE NEGOCIOS CORPORATIVOS, AVENUE JOHN F. KENNEDY #20<br>SANTO DOMINGO | | $159,686.77 |
| | | BANCO PORT DE ATLANTICO-MASTER-EUR<br>RUA DO OURO, 120<br>LISBON  1100-063 | | $26,670.22 |

Sheet no. 3 of 44 sheets attached to
Schedule of Personal  Property

Subtotal              $4,570,809.57
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                          _____
                        Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | BANCO SAFRA-MASTER-BRL<br>AV. RIO BRANCO, 80 SOBRELOJA, CENTRO<br>RIO DE JANEIRO | | $101,906.97 |
| | | BANCO WIESE SUDAMERIS LIM - DEP<br>AV DIONISIO DERTEANO 102 SAN ISIDRO<br>LIMA | | $125,781.62 |
| | | BANCODECREDITO DEL PERU-DEPOSTR-PEN<br>BANCA EMPRESA,  EMPRESAS MULTINACIONALES,<br>AVENIDA JUAN DE ARONA 893, PISO 7, OFICINA SAN ISIDRO<br>LIMA | | $8,002.31 |
| | | BANCODECREDITO DEL PERU-DEPOSTR-USD<br>BANCA EMPRESA,  EMPRESAS MULTINACIONALES,<br>AVENIDA JUAN DE ARONA 893, PISO 7, OFICINA SAN ISIDRO<br>LIMA | | $31,923.29 |
| | | BANCOMER-MASTER-MXN<br>AV.PALMAS 735-PB<br>MEXICO CITY, DF  11000 | | $145,610.03 |
| | | BANK HAPALION-DEPOSITORY-ILS<br>50 ROTHSCHILD BOULEVARD, CENTRAL BRANCH<br>TEL AVIV  66883 | | $2,148.32 |
| | | BANK HAPALION-DEPOSITORY-USD<br>50 ROTHSCHILD BOULEVARD, CENTRAL BRANCH<br>TEL AVIV  66883 | | $2,000.00 |
| | | BANK OF AMERICA-ATL-MASTER<br>ATLANTA, GA  30308 | | $49,126.43 |
| | | BANK OF AMERICA-EXPENSE<br>GA1-006-09-10   600 PEACHTREE STREET N.E., 9TH FLOOR, 600 PEACHTREE STREET N.E., 9TH FLOOR<br>ATLANTA, GA  30308 | | $65,995.81 |

Sheet no. 4 of 44 sheets attached to
Schedule of Personal  Property

|  | |
|---|---|
| Subtotal<br>(Total of this page) | $532,494.78 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                        Case No.  **05-17923**

                        Debtor                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | BANK OF BERMUDA-DEPOSITORY-USD<br>6 FRONT STREET<br>HAMILTON HM 11 | | $78,378.43 |
| | | BANK OF BERMUDA-MASTER-BMD<br>6 FRONT STREET<br>HAMILTON HM 11 | | ($403,743.52) |
| | | BANK OF CHINA-MASTER-RMB<br>BEJING | | $16,879.41 |
| | | BANK OF CHINA-MASTER-USD<br>BEJING | | $30,764.58 |
| | | BANK OF HAWAII-HNL-DEPOSITORY<br>HONOLULU, HI  96813 | | $88,549.45 |
| | | BANK OF IRELAND-MASTER-IEP<br>SHANNON AIRPORT<br>SHANNON | | $107,124.30 |
| | | BANK OF IRELAND-SHANNON-DEP-USD<br>SHANNON AIRPORT<br>SHANNON | | $104,406.86 |
| | | BANK OF KUWAIT-DEP<br>FHAD AL SALAM ST., AL OSAIMY BLDG., NEAR<br>BRITISH AIRWAYS<br>KUWAIT  13001 | | ($578,411.43) |
| | | BANK OF NEW YORK-NYC-DEPOSITORY<br>NEW YORK CITY, NY  10286-0291 | | $154,550.17 |
| | | BANK OF ST. LUCIA-UVF-DISB-XCD<br>#1 BRIDGE STREET<br>CASTRIES | | $137,651.41 |

Sheet no. 5 of 44 sheets attached to
Schedule of Personal  Property

|  | Subtotal<br>(Total of this page) | ($263,850.34) |
|---|---|---|
|  | Total | |
|  | (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                          Case No.  **05-17923**
_____                                  _____
                        Debtor                                                   (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | BANK OF TOKYO-EXPENSE-JPY 27TH MORI BUILDING, 12-11 SHIMBASHI, 2-CHOME MINATO-KU TOKYO  105-0004 | | $125.73 |
| | | BANK ONE-BPT-DEPOSITORY CHICAGO, IL  60606 | | $4,559.28 |
| | | BANK ONE-DTT-DEPOSITORY CHICAGO, IL  60606 | | $41,514.63 |
| | | BANK ONE-SHV-DEPOSITORY CHICAGO, IL  60606 | | $34,421.75 |
| | | BANKBOSTON-DEPOSITORY-BRL CHUCRI ZAIDAN AV., 246, BROOKLIN SAO PAULO  04583-110 | | $393,611.46 |
| | | BANKONE-DL-PIA-DEPOSITORY CHICAGO, IL  60606 | | $17,582.45 |
| | | BANKONE-UTAH-DEPOSITORY CHICAGO, IL  60606 | | $245,440.24 |
| | | BANQUE POP-DE LA COTE-DEPOSITORY-FR AEROPORT DE NICE, TERMINAL 2 - COTE D' AZUR NICE  06000 | | $36,469.20 |
| | | CAN IMPERIAL-MASTER-CAD CORPORATE BANKING CENTER, COMMERCE PLACE, 400 BURRARD STREET, 7TH FLOOR VANCOUVER  V6C-3A6 | | $5,445,318.84 |
| | | CANADIAN IMP BANK-DEPOSITORY-USD CORPORATE BANKING CENTER, COMMERCE PLACE, 400 BURRARD STREET, 7TH FLOOR VANCOUVER  V6C-3A6 | | $71,235.31 |

Sheet no. 6 of 44 sheets attached to
Schedule of Personal  Property

|  | |
|---|---|
| Subtotal (Total of this page) | $6,290,278.89 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                                    Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | CARIBBEAN MERCANTILE-MASTER-AWG CAYA G.F. BETICO CROES # 53 ORANJESTAD | | $24,696.62 |
| | | CARIBBEAN MERCANTILE-MASTER-USD CAYA G.F. BETICO CROES # 53 ORANJESTAD | | $56,409.46 |
| | | CAYMAN NATIONAL BANK-DEPOSITORY-USD 200 ELGIN AVENUE GRAND CAYMAN | | $235,322.90 |
| | | CAYMAN NATIONAL BANK-MASTER-KYD 200 ELGIN AVENUE GRAND CAYMAN | | $37,038.18 |
| | | CHASE MANHATTAN BANK-NYC-DEPOSITORY NEW YORK CITY, NY  10005 | | $163,462.97 |
| | | CHASE MANHATTAN BANK-TEXAS-DEP NEW YORK CITY, NY  10005 | | $90,459.77 |
| | | CHASE-AIRLINE CLEARING HOUSE ONE CHASE MANHATTAN PLAZA, 7TH FLOOR NEW YORK CITY, NY  10005 | | $1,977.52 |
| | | CHASE-FSA-DISB ONE CHASE MANHATTAN PLAZA, 7TH FLOOR NEW YORK CITY, NY  10005 | | $258,507.35 |
| | | CHEVY CHASE BANK-DCA-DEPOSITORY BETHESDA, MD  20017 | | $106,788.49 |
| | | CIBC-PROVIDENCIALES-DISB-USD P. O. BOX 698, LEEWARD HIGHWAY PROVIDENCIALES | | $146,661.79 |

Sheet no. 7 of 44 sheets attached to
Schedule of Personal  Property

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $1,121,325.05 |
| Total (Use only on the last page of the completed Schedule B) | | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. __05-17923__
_____
                      Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | CITBANK-HONGKONG-MASTER-HKD THREE GARDEN ROAD, CENTRAL, 44/FCITIBANK PLAZA HONG KONG | | $373,529.02 |
| | | CITBANK-MANILA-DEPOSITORY-USD 8741 PASEO DE ROXAS, 9/F CITIBANK TOWER, MAKATI CITY 1226 MAKATI CITY, METRO MANILA  1226 | | $21,696.68 |
| | | CITBANK-MASTER-AED OUD METHA ROAD, DUBAI, UNITED ARAB EMIRATES DUBAI  NIL | | $1,756,094.07 |
| | | CITBANK-MASTER-CRC GUACHIPELIN ESCAZU, PLAZA ROBLE, EDIFICIO EL PATIO 4TO PISO GUACHIPELIN DE ESCAZU, SAN JOSE | | $285,791.37 |
| | | CITBANK-MASTER-GTQ 3 AVENIDA 13-78, ZONA 10 TORRE CITIGROUP, NIVEL 16 GUATEMALA CITY  01010 | | $785,557.85 |
| | | CITBANK-PANAMA MASTER-USD CALLE 50, EDIFICIO PLAZA PANAMA PANAMA CITY  9-A | | $245,069.78 |
| | | CITIBANK BRL-DEPOSITORY-USD AV. PAULISTA, 1111 SAO PAULO  0 | | $185,552.68 |
| | | CITIBANK LON-IMPS CHF-CHF EUROPLAZA, HOOGOORDDREEF 54 B AMSTERDAM Z.O.  1101 BE | | $920,835.28 |
| | | CITIBANK-AMEX SETTLEMENTS-USD OUD METHA ROAD, DUBAI, UNITED ARAB EMIRATES DUBAI  NIL | | $2,230.71 |
| | | CITIBANK-ATHENS-DEP 88 SYGROU AVENUE, 2ND FLOOR ATHENS  117 42 | | $13,864.29 |

Sheet no. 8 of 44 sheets attached to
Schedule of Personal  Property

Subtotal                         $4,590,221.73
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                     Case No.  **05-17923**
                                                                              
                                    Debtor                                           (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | CITIBANK-ATHENS-DISBURSEMENT-EUR 88 SYGROU AVENUE, 2ND FLOOR ATHENS  117 42 | | $117,376.01 |
| | | CITIBANK-AUCKLAND-DEPOSITORY-NZD 23 CUSTOMS STREET EAST, 11TH FLOOR AUCKLAND  2000 | | $74,653.52 |
| | | CITIBANK-BANGKOK-MASTER-THB 82 NORTH SATHORN ROAD, CITIBANK TOWER, 17TH FLOOR BANGRAK, BANGKOK  10500 | | $22,657.51 |
| | | CITIBANK-BOGOTA-DISB-COP CARRERA 9A, NO. 99-02, PISO 3 BOGOTA | | $972,304.61 |
| | | CITIBANK-BOM-MASTER-INR GLOBAL CORPORATE BANKING, 6TH FLOOR, BANDRA-KURLA COMPLEX, PLOT C-61, G-BLOCK MUMBAI  400-053 | | $271,387.18 |
| | | CITIBANK-CAIRO-DISB-EGP 8, AHMED PASHA ST., GARDEN CITY CAIRO  11511 | | $187,606.06 |
| | | CITIBANK-CAIRO-DISB-USD 8, AHMED PASHA ST., GARDEN CITY CAIRO  11511 | | $2,000.00 |
| | | CITIBANK-CONCENTRATION-MASTER-EURO EUROPLAZA, HOOGOORDDREEF 54 B AMSTERDAM Z.O.  1101 BE | | $10,243,711.56 |
| | | CITIBANK-COSTA RICA MASTER-USD GUACHIPELIN ESCAZU, PLAZA ROBLE, EDIFICIO EL PATIO 4TO PISO GUACHIPELIN DE ESCAZU, SAN JOSE | | $64,185.27 |
| | | CITIBANK-DEPOSITORY-INR GLOBAL CORPORATE BANKING, 6TH FLOOR, BANDRA-KURLA COMPLEX, PLOT C-61, G-BLOCK MUMBAI  400-053 | | $1,111,505.45 |

Sheet no. 9 of 44 sheets attached to
Schedule of Personal  Property

|  | Subtotal (Total of this page) | $13,067,387.17 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | CITIBANK-DEPOSITORY-JOD PRINCE SHAKER BEN-ZEID ST., ACROSS HAYA CULTURAL CENTRE, SHMEISANI, AMMAN AMMAN  11183 | | $13,844.23 |
| | | CITIBANK-DISBURSEMENT-BRL AV. PAULISTA, 1111 SAO PAULO  0 | | $101,906.97 |
| | | CITIBANK-DISBUSEMENT-CLP AV ANDRES BELLO 2687, PISO 5 SANTIAGO | | $772,360.05 |
| | | CITIBANK-EL SALVADOR-DISB USD ALAMEDA DR. MANUEL E. ARAUJO, EDIF. PALIC C. NUEVA #1 COL. ESCALON SAN SALVADOR | | $632,390.04 |
| | | CITIBANK-EZE-DEPOSITORY BARTOLOME MITRE 530, 4TH. FLLOOR BUENOS AIRES  1036 | | $95,496.90 |
| | | CITIBANKGUA-DEPOSITORY-USD 3 AVENIDA 13-78, ZONA 10 TORRE CITIGROUP, NIVEL 16 GUATEMALA CITY  01010 | | $58,652.73 |
| | | CITIBANK-IMPS AT-EUR EUROPLAZA, HOOGOORDDREEF 54 B AMSTERDAM Z.O.  1101 BE | | $69,785.31 |
| | | CITIBANK-IMPS BE-EUR BOULEVARD GENERALE JACQUES, 263-G BRUSSELS  B-1050 | | $981,617.39 |
| | | CITIBANK-IMPS DE-EUR NEUE MAINZER STRASSE 75 FRANKFURT  60311 | | $1,275,177.42 |
| | | CITIBANK-IMPS FR-EUR EUROPLAZA, HOOGOORDDREEF 54 B AMSTERDAM Z.O.  1101 BE | | $1,838,884.79 |

Sheet no. 10 of 44 sheets attached to
Schedule of Personal  Property

Subtotal                | $5,840,115.83
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

                              Debtor                                                (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | CITIBANK-IMPS GREECE-EUR 88 SYGROU AVENUE, 2ND FLOOR ATHENS  117 42 | | $620,866.33 |
| | | CITIBANK-IMPS IE-EUR DUBLIN SERVICE CENTER, 1 NORTH WALL QUAY DUBLIN | | $377,602.13 |
| | | CITIBANK-IMPS IT-EUR EUROPLAZA, HOOGOORDDREEF 54 B AMSTERDAM Z.O.  1101 BE | | $984,601.16 |
| | | CITIBANK-IMPS NL-EUR HOOGOORDDREEF 54-B AMSTERDAM ZO  1101-BE | | $1,105,187.58 |
| | | CITIBANK-IMPS PAYMENTS-DISB-GBP EUROPLAZA, HOOGOORDDREEF 54 B AMSTERDAM Z.O.  1101 BE | | $3,789,288.39 |
| | | CITIBANK-IMPS SE-SEK EUROPLAZA, HOOGOORDDREEF 54 B AMSTERDAM Z.O.  1101 BE | | $325,883.98 |
| | | CITIBANK-IMPS-ES-EUR AVDA,DE EUROPA 19., P.EMP. LA MORALEJA, 28108 ALCOBENDAS MADRID  28006 | | $1,896,612.40 |
| | | CITIBANK-KUALA LUMPAR-DEPOSITORY-MY LEVEL 45, MENARA BRANCH, 165 JALAN AMPANG, 50450 KUALA LUMPUR KUALA LUMPUR  50450 | | $993.17 |
| | | CITIBANK-LIM MASTER-USD CANAVAL Y MOREYRA 480, 4TH FLOOR LIMA 27 | | $241,802.20 |
| | | CITIBANK-LONDON-MASTER-GBP EUROPLAZA, HOOGOORDDREEF 54 B AMSTERDAM Z.O.  1101 BE | | $2,079,557.29 |

Sheet no. 11 of 44 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $11,422,394.63 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                  Case No.  **05-17923**

                         Debtor                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | CITIBANK-LONDON-MASTER-USD EUROPLAZA, HOOGOORDDREEF 54 B AMSTERDAM Z.O.  1101 BE | | $5,581,917.95 |
| | CITIBANK-MANILA-DEPOSITORY-PHP 8741 PASEO DE ROXAS, 9/F CITIBANK TOWER, MAKATI CITY 1226 MAKATI CITY, METRO MANILA  1226 | | $452.97 |
| | CITIBANK-MASTER ONE PENN'S WAY, 0P2 2ND FLOOR NEW CASTLE, DE  19720 | | $1,856,658.58 |
| | CITIBANK-MASTER-ARS BARTOLOME MITRE 530, 4TH. FLLOOR BUENOS AIRES  1036 | | $1,106,864.79 |
| | CITIBANK-MASTER-ECS | | $16,000.00 |
| | CITIBANK-MASTER-JMD 63-67 KNUTSFORD BLVD. KINGSTON 5 | | $208,970.81 |
| | CITIBANK-MASTER-KRW 39,DA-DONG, JUNG-GU SEOUL  NIL | | $469,435.54 |
| | CITIBANK-MASTER-NOK TORDENSKIOLDSGATE 8-10, P. O. BOX 1481, VIKA OSLO  0116 | | $46,889.01 |
| | CITIBANK-MASTER-PEN CANAVAL Y MOREYRA 480, 4TH FLOOR LIMA 27 | | $61,224.08 |
| | CITIBANK-MASTER-VEB CAMELITAS A. ALTAGRACIA CARACAS  1010-A | | $314,300.00 |

Sheet no. 12 of 44 sheets attached to
Schedule of Personal  Property

Subtotal                         $9,662,713.73
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                Case No.  **05-17923**
_____                              _____
                        Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | CITIBANK-MONTEGO BAY-DISB 63-67 KNUTSFORD BLVD. KINGSTON 5 | | $17,154.23 |
| | | CITIBANK-MOSCOW MASTER-USD 8/10 CEASHEKA STREET MOSCOW  125047 | | $345,334.81 |
| | | CITIBANK-MOSCOW-K-DISB-RUB 8/10 CEASHEKA STREET MOSCOW  125047 | | $911,545.21 |
| | | CITIBANK-MOW-DEPOSITORY-USD 8/10 CEASHEKA STREET MOSCOW | | $17,803.09 |
| | | CITIBANK-NYC-DEPOSITORY NEW CASTLE, DE  19720 | | $280,296.92 |
| | | CITIBANK-SCL MASTER-USD AV ANDRES BELLO 2687, PISO 5 SANTIAGO | | $614,137.19 |
| | | CITIBANK-SYDNEY-DEPOSITORY-AUD LEVEL 26, 2 PARK STREET SYDNEY  2000 | | $419,713.61 |
| | | CITIBANK-TEL AVIV-DISB-ILS 21 HA'ARBA'HA STREET, PLATINUM BUILDING, 11TH FLOOR TEL AVIV  64739 | | $82,701.84 |
| | | CITIBANK-TEL AVIV-DISB-USD 21 HA'ARBA'HA STREET, PLATINUM BUILDING, 11TH FLOOR TEL AVIV  64739 | | $5,072.31 |
| | | CITIBANK-TOKYO-DISBURSEMENT-JPY AKASAKA PARK BUILDING 5F, 5-2-20 AKASAKA MINATO-KU TOKYO  107-6105 | | $3,169,673.08 |

Sheet no. 13 of 44 sheets attached to
Schedule of Personal  Property

Subtotal                    | $5,863,432.29
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                        Case No.  **05-17923**

                                        Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | CITIZENS BANK-MHT-DEPOSITORY MANCHESTER, NH  03103 | | $11,439.20 |
| | | COMMERCIAL INTL BANK SAE-BSP-EGP NILE TOWER, 21-23 CHARLES D. GAULLE STREET, 11TH FLOOR GIZA | | $1,078.62 |
| | | COMMUNITY FIRST NATIONAL BANK-GUC-D | | $94,188.14 |
| | | CORPBANCA-VEB-CCC PLAZA LA CASTELLANA, MEZZANINADE LA AGENCIA PRINCIPAL CARACAS  1060 | | $2,645.40 |
| | | CREDIT LYONNAIS-DEPOSITORY-USD 16 - 17, RUE ALFRED NOBEL, PARC DESCARTES, USMP1, 77420 CHAMPS SUR MARNE CHAMPS SUR MARNE  77420 | | $25,193.39 |
| | | CREDIT LYONNAIS-MASTER-FRF 15 - 17, RUE ALFRED NOBEL, PARC DESCARTES, USMP1, 77420 CHAMPS SUR MARNE CHAMPS SUR MARNE  77420 | | $1,068,323.19 |
| | | CREDIT SUISSE-ZRH-DEP-USD ALERT-NAF-PLATZ, POSTFACH  4857 ZURICH  CH 8070 | | $52,086.85 |
| | | CREDIT SWISS-MASTER-CHF ALERT-NAF-PLATZ, POSTFACH  4857 ZURICH  CH 8070 | | $333,987.21 |
| | | DEUT-DISB-EUR 4TH FLOOR, ROOM 16, PROMENADEPLATZ 15 MUNICH  80333 | | $1,645,510.98 |
| | | FIFTH THIRD BANK-CVG-DEPOSITORY CINCINNATI, OH  45202 | | $138,832.18 |

Sheet no. 14 of 44 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)                            $3,373,285.16

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                      Case No. **05-17923**

Debtor                                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | FIRST AMERICAN NATIONAL BANK-TYS-DE MEMPHIS, TN  38119 | | $108,371.95 |
| | FIRST CITIZENS BANK-CLT-DEPOSITORY CHARLOTTE, NC  28202 | | $123,064.71 |
| | FIRST INDEPENDENCE BANK OF DETROIT-DETROIT, MI  48226 | | $99,268.76 |
| | FIRST VIRGINIA BANK-ORF-DEPOSITORY NORFOLK, VA  23418 | | $170,644.90 |
| | INTERBANK-DEPOSITORY-VEB AV. ANDRES BELLO, TORRE MERCANTIL, PISO 32, SAN BERNARDINO CARACAS  1010 | | $2,882,534.29 |
| | ISTITUTO BANCARIO SAN-DEPOSITORY-US TERMINAL 1 AEROPORTO MALPENSA  21010 | | $5,212.22 |
| | JACKSON STATE BANK-JAC-DEPOSITORY JACKSON HOLE, WY  83001 | | $2,277.29 |
| | JPMORGAN-STT-DEPOSITORY-USD 11-A 11-B CURACAO GABE ST. THOMAS  00802 | | $15,961.53 |
| | KBC BANK-BRUSSELS-DEP DE KLEETLAAN 6B DIEGEM  B-1831 | | $4,249.91 |
| | KBC BANK-MASTER-BEF DE KLEETLAAN 6B DIEGEM  B-1831 | | $181,739.54 |

Sheet no. 15 of 44 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $3,593,325.10 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                        Case No.  **05-17923**

Debtor                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | KEY BANK OF OREGON-PDX-DEPOSITORY CLEVELAND, OH  44114 | | $186,963.43 |
| | | NATCOM-DEP-JMD #1 BRIDGE STREET CASTRIES | | $20,862.30 |
| | | NATIONAL CITY-PIT-DEPOSITORY INDIANAPOLIS, IN  46255 | | $55,075.69 |
| | | PRODUBANCO-ECU-DEP-USD AV. AMAZONAS 3775 Y JAPON QUITO | | $35,072.66 |
| | | REGIONS BANK-HSV-DEPOSITORY BIRMINGHAM, AL  35203 | | $109,753.36 |
| | | ROYAL BANK OF CANADA-DEPOSITORY-USD P.O. BOX N-7549, COMMERCIAL BANKING CENTRE, EAST HILL STREET NASSAU | | $51,343.06 |
| | | ROYAL BANK OF CANADA-MASTER-BSD P.O. BOX N-7549, COMMERCIAL BANKING CENTRE, EAST HILL STREET NASSAU | | $131,001.24 |
| | | SAFE ACCOUNT-RUB | | $54,439.75 |
| | | SKAN ENSK BANK-MASTER-SEK INTERNATIONAL CLIENTS SERVICE,  SERGELS TORG 2 - M1 STOCKHOLM  SE-106-40 | | $12,212.08 |
| | | SOVERIGN BANK DL BOS DEPOSITORY BOSTON, MA  02109 | | $54,499.14 |

Sheet no. 16 of 44 sheets attached to
Schedule of Personal  Property

Subtotal                   $711,222.71
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                                                      (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | STANDARD BANK OF SOUTH AFRICA-MASTE 3RD FLOOR, 76 JORISSEN ST., BRAAMFONTEIN, JOHANNESBURG  2017 | | $1,237,735.70 |
| | | SUNTRUST-DIRECT DEPOSIT 25 PARK PLACE, 21ST FLOOR ATLANTA, GA  30303 | | $33,725.89 |
| | | SUNTRUST-MASTER 25 PARK PLACE, 21ST FLOOR ATLANTA, GA  30303 | | $792,743.42 |
| | | TURKISH FOR TRADE - DISB - EUR CUMHURIYET CAD NO. 199-201, HARBIYE 34373 ISTANBUL  80230 | | $168,610.28 |
| | | TURKISH FOREIGN TRADE BANK-ISTANBUL CUMHURIYET CAD NO. 199-201, HARBIYE 34373 ISTANBUL  80230 | | $427,023.08 |
| | | TURKISH FOREIGN TRADE BANK-MASTER-U CUMHURIYET CAD NO. 199-201, HARBIYE 34373 ISTANBUL  80230 | | $1,145,837.75 |
| | | UMB FIRST NATIONAL BANK-MCI-DEPOSIT KANSAS CITY, MO  64106-2220 | | $119,587.63 |
| | | UNION BANK-SAN-DEPOSITORY LOS ANGELES, CA  90071 | | $280,320.93 |
| | | UNION DE BANQUES-DEPOSITORY-FRF MODULE D'ECHANGE TGV RER, BP 30078 ROISSY CDG CEDUX  95722 | | $14,255.43 |
| | | UNION DE BANQUES-DEPOSITORY-USD MODULE D'ECHANGE TGV RER, BP 30078 ROISSY CDG CEDUX  95722 | | $3,652.20 |
| | | US BANK-COS-DEPOSITORY | | $53,449.47 |

Sheet no. 17 of 44 sheets attached to
Schedule of Personal  Property

Subtotal $4,276,941.78
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                                   _____
                    Debtor                                            (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | VALLEY BANK OF BELGRADE-BZN-DEPOSIT BELGRADE, MT  59714 | | $60,389.68 |
| | | VIRGIN ISLANDS COM BANK- DEP-USD 12-13 KING STREET CHRISTIANSTED  00820 | | $47,948.42 |
| | | WACHOVIA/FIRSTUNION/ATL-LOCKBOX CON 191 PEACHTREE STREET, MC-GA 8009 ATLANTA, GA  30303 | | $3,174,154.55 |
| | | WACHOVIA-RIC-DEPOSITORY ATLANTA, GA  30303 | | $55,564.09 |
| | | WELLS FARGO-LAX-DEPOSITORY MINNEAPOLIS, MN  55401 | | $287,555.10 |
| | | WESTSTAR BANK-VAI-DEPOSITORY VAIL, CO  81657 | | $56.75 |
| | | WHITNEY NATIONAL BANK-MSY-DEPOSITOR NEW ORLEANS, LA  70103 | | $35,046.95 |
| | | ZIONS FIRST NATIONAL-SLC-DEPOSITORY SALT LAKE CITY, UT  84122 | | $114,847.68 |
| | | TEMPORARY CASH INVESTMENTS | | $534,937,004.20 |
| | | RESTRICTED CASH (SHORT TERM) | | $261,532,396.79 |

Sheet no. 18 of 44 sheets attached to
Schedule of Personal  Property

Subtotal                 | $800,244,964.21
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                            Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | DOMESTIC UTILITY SECURITY DEPOSITS | | $708,870.53 |
| | | FOREIGN CURRENCY SECURITY DEPOSITS | | $1,968,145.25 |
| | | RESTRICTED CASH (LONG TERM) | | $146,838,607.50 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |

Sheet no. 19 of 44 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)                    $149,515,623.28

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____          _____
                        Debtor                                         (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | X | | | |
| 12. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | AERONAUTICAL RADIO, INC. 2551 RIVA ROAD ANNAPOLIS, MD  21401 | | Undetermined |
| | | ATLANTA AIRLINES TERMINAL CORP. HARTSFIELD-JACKSON ATLANTA INTERNATIONAL AIRPORT ATLANTA, GA  30320 | | Undetermined |
| | | CORDIEM, INC 666 11TH STREET NW SUITE 900 WASHINGTON, DC  20001 | | Undetermined |
| | | CROWN ROOMS, INC. 1030 DELTA BLVD ATLANTA, GA  30354-1989 | | Undetermined |
| | | DAL AIRCRAFT TRADING, INC. 1030 DELTA BLVD ATLANTA, GA  30354-1989 | | Undetermined |
| | | DELTA CORPORATE IDENTITY, INC. 1030 DELTA BLVD ATLANTA, GA  30354-1989 | | Undetermined |
| | | EPSILON TRADING, INC. 1030 DELTA BLVD ATLANTA, GA  30354-1989 | | Undetermined |
| | | G2 SWITCHWORKS CORP. 233 SOUTH WACHER DRIVE SUITE 3960 CHICAGO, IL  60606 | | Undetermined |
| | | GUARDANT, INC. 1201 PEACHTREE STREET ATLANTA, GA  30361 | | Undetermined |
| | | PRICELINE 800 CONNECTICUT AVE. NORWALK, CT  06854 | | Undetermined |

Sheet no. 20 of 44 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $0.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

                              Debtor                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | | DAL GLOBAL SERVICES, LLC<br>1007 VIRGINIA AVENUE<br>SUITE 100<br>ATLANTA, GA  30354 | | Undetermined |
| | | DELTA AIR LINES DUBLIN LIMITED<br>PIER C, GROUND LEVEL<br>DUBLIN INTERNATIONAL AIRPORT<br>DUBLIN | | Undetermined |
| | | DELTA LOYALTY MANAGEMENT SERVICES, LLC<br>1030 DELTA BLVD<br>ATLANTA, GA  30354-1989 | | Undetermined |
| | | DELTA TECHNOLOGY, LLC<br>1001 INTERNATIONAL BLVD<br>ATLANTA, GA  30354 | | Undetermined |
| | | DELTA VENTURES III, LLC<br>1030 DELTA BLVD<br>ATLANTA, GA  30354-1989 | | Undetermined |
| | | SONG, LLC<br>1030 DELTA BLVD<br>ATLANTA, GA  30354-1989 | | Undetermined |
| | | US CARGO SALES JOINT VENTURE, LLC<br>990 TOFFIE TERRACE<br>3RD FLOOR<br>ATLANTA, GA  30354 | | Undetermined |
| 14. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |

Sheet no. 21 of 44 sheets attached to
Schedule of Personal  Property

|  | |
|---|---|
| Subtotal<br>(Total of this page) | $0.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                             Case No.  **05-17923**

Debtor                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. ACCOUNTS RECEIVABLE. | | CARGO | | $64,359,488.17 |
| | | CODE SHARE | | ($40,820.57) |
| | | CREDIT CARD | | ($40,549,726.35) |
| | | DEBIT MEMO | | $2,975,131.71 |
| | | GSA & BSP | | $154,608,210.22 |
| | | INTERLINE | | $71,754,599.64 |
| | | TRAVEL AGENCIES | | $86,220,012.03 |
| | | TRADE, NET OF RESERVE | | $242,047,840.65 |
| | | EMPLOYEE | | $7,327,454.09 |
| | | GOVERNMENT | | $6,496,803.31 |
| | | NOTES AND INTEREST | | ($355,898.78) |
| | | VAT | | $5,457,248.10 |
| | | OTHER | | $2,001,058.84 |

Sheet no. 22 of 44 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $602,301,401.06 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                                   Debtor                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. ACCOUNTS RECEIVABLE. | | INTERCOMPANY RECEIVABLES | | $478,390,579.86 |
| | | CREDIT CARD HOLDBACK | | $542,530,343.75 |
| | | LONG-TERM RECEIVABLES AND OTHER | | $81,351,913.72 |
| 16. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | X | | | |

Sheet no. 23 of 44 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $1,102,272,837.33 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                              Debtor                                                        (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | | 2004 INCOME TAX OVERPAYMENT FOR OMICRON, DUE DELTA<br>FLORIDA DEPARTMENT OF REVENUE<br>P.O. BOX 6440<br>TALLAHASSEE, FL  32314-6440 | | $80,701.00 |
| | | 2004 INCOME TAX OVERPAYMENT FOR OMICRON, DUE DELTA<br>GEORGIA DEPT. OF REVENUE, INCOME TAX DIV.<br>P.O. BOX 740397<br>ATLANTA, GA  30374-0397 | | $4,850.00 |
| | | 2004 INCOME TAX OVERPAYMENT FOR OMICRON, DUE DELTA<br>WISCONSIN DEPT. OF REVENUE<br>P.O. BOX 8908<br>MADISON, WI  53708-8908 | | $7,050.00 |
| | | 720-EXCISE TAX 3RD QTR 05 FUEL CLAIMS<br>INTERNAL REVENUE SERVICE<br>CINCINNATI, OH  45999-0009 | | $7,576,997.98 |
| | | APU FUEL CREDITS - 7/97-12/04<br>INTERNAL REVENUE SERVICE<br>CINCINNATI, OH  45999-0002 | | Unknown |
| | | APU FUEL CREDITS 1ST, 2ND AND 3RD QTR 05<br>INTERNAL REVENUE SERVICE<br>CINCINNATI, OH  45999-0002 | | Unknown |
| | | ARIZONA GASOLINE TAX REFUND 3RD QTR 05<br>MOTOR CARRIER AND TAX SERVICES<br>MOTOR VEHICLE DIVISION,  PO BOX 2100<br>PHOENIX, AZ  85001-2100 | | $127.12 |
| | | BUSINESS LICENSE REFUND - 2004<br>CITY OF LOS ANGELES<br>OFFICE OF THE CITY CLERK.  PO BOX 54770<br>LOS ANGELES, CA  90054 | | $69,520.64 |
| | | BUSINESS TAX CREDIT<br>KENTUCKY DEPT OF REVENUE<br>2003 DIAMOND BLVD., ROOM 34264<br>FRANKFORT, KY  40620 | | $2,082,040.00 |
| | | CALIFORNIA GASOLINE TAX REFUND 3RD QTR 05<br>CALIFORNIA STATE CONTROLLER<br>BUREAU OF TAX ADMINISTRATION, PO BOX 942850<br>SACRAMENTO, CA  94250-5580 | | $2,097.13 |

Sheet no. 24 of 44 sheets attached to
Schedule of Personal  Property

|  | Subtotal<br>(Total of this page) | $9,823,383.87 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                        Case No.  **05-17923**

                        Debtor                                          (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| 17. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | CHICAGO NONTITLED PERSONAL PROPERTY TAX-2004 PREPAYMENT CHICAGO DEPT OF REVENUE 22149 NETWORK PLACE CHICAGO, IL  60673-1229 | $12,565.22 |
| | COLORADO GASOLINE TAX REFUND 3RD QTR 05 COLORADO DEPT OF REVENUE MOTOR CARRIER SERVICES DIVISION DENVER, CO  80261-0016 | $1,024.54 |
| | CONNECTICUT GASOLINE TAX REFUND 3RD QTR 05 DEPARTMENT OF REVENUE SERVICES STATE OF CONNECTICUT, 25 SIGOURNEY STREET HARTFORD, CT  06106-5032 | $418.57 |
| | CY04 OVERPAYMENT TO BE REFUNDED FLORIDA DEPARTMENT OF REVENUE P.O. BOX 6440 TALLAHASSEE, FL  32314-6440 | $24,327.00 |
| | FLORIDA AVIATION FUEL TAX REFUND 3RD QTR 05 FLORIDA DEPARTMENT OF REVENUE REFUND SUBPROCESS TALLAHASSEE, FL  32314-6490 | $171,567.83 |
| | HAWAII SALES AND USE 2004 PREPAYMENT STATE OF HAWAII OAHU DISTRICT OFFICEP.O. BOX 1425 HONOLULU, HI  96806 | $12,621.97 |
| | ILLINOIS GASOLINE TAX REFUND 2ND HALF 05 MOTOR FUEL TAX REFUND SECTION ILLINOIS DEPARTMENT OF REVENUE, PO BOX 19019 SPRINGFIELD, IL  62794-9019 | $709.57 |
| | LA CORPORATION INCOME TAX REFUNDS - 6/89-6/90 LOUISIANA DEPARTMENT OF REVENUE P.O. BOX 201 BATON ROUGE, LA  70821 | Unknown |
| | LA CORPORATION INCOME TAX REFUNDS - 6/89-6/90 LOUISIANA DEPARTMENT OF REVENUE P.O. BOX 201 BATON ROUGE, LA  70821 | Unknown |
| | M&E CLAIMS - 6/90, 6/94-6/97 INTERNAL REVENUE SERVICE OGDEN, UT  84201-0012 | Unknown |

Sheet no. 25 of 44 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $223,234.70 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**
_____                        _____
                         Debtor                                         (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | | MAINE GASOLINE TAX REFUND 3RD QTR 05 PO BOX 1064 AUGUSTA, ME  04332-1064 | | $20.35 |
| | | MASSACHUSETTS GASOLINE TAX REFUND 3RD QTR 05 MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX7012 BOSTON, MA  2204 | | $1,013.18 |
| | | MI JET FUEL REFUND 3RD QTR 05 MOTOR FUEL REFUND SECTION MICHIGAN DEPARTMENT OF TREASURY,  PO BOX 3070 LANSING, MI  48909-8209 | | $15,788.81 |
| | | MICHIGAN GASOLINE TAX REFUND 3RD QTR 05 MOTOR FUEL REFUND SECTION MICHIGAN DEPARTMENT OF TREASURY,  PO BOX 3070 LANSING, MI  48909-8209 | | $637.13 |
| | | MINNESOTA GASOLINE TAX REFUND 3RD QTR 05 MINNESOTA REVENUE MAIL STATION 3333 ST. PAUL, MN  55146-3333 | | $446.09 |
| | | MISSISSIPPI GASOLINE TAX REFUND 2ND AND 3RD QTR 05 STATE OF COMMISSION JACKSON, MS  39205 | | $32.94 |
| | | MT JET FUEL REFUND 3RD QTR 05 MONTANA DEPARTMENT OF TRANSPORTATION 2701 PROSPECT AVENUE HELENA, MT  59620-1001 | | $965.30 |
| | | NC QUARTERLY FUEL REFUND (07/02 - 09/02) NORTH CAROLINA DEPT OF REVENUE 501 N WILMINGTON ST RALEIGH, NC  27604-8002 | | $77,707.26 |
| | | NEVADA GASOLINE TAX REFUND 3RD QTR 05 MOTOR CARRIER DIVISION 555 WRIGHT WAY CARSON CITY, NV  89711-0600 | | $779.43 |

Sheet no. 26 of 44 sheets attached to
Schedule of Personal  Property

|  | Subtotal (Total of this page) | $97,390.49 |
|---|---|---|
|  | Total | |

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  __05-17923__

Debtor                                                                (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | | NEW JERSEY GASOLINE TAX REFUND 3RD QTR 05 DIVISION OF TAXATION PO BOX 189 TRENTON, NJ  08695-0189 | | $390.62 |
| | | NEW YORK CITY COMMERCIAL RENT 2004 PREPAYMENT NYC DEPT OF FINANCE KINGSTON, NY  12402-5150 | | $12,616.74 |
| | | NEW YORK GASOLINE TAX REFUND 3RD QTR 05 NYS TAX DEPARTMENT FUEL TAX REFUND UNIT, PO BOX 5501 ALBANY, NY  12205-0501 | | $2,911.88 |
| | | NORTH CAROLINE GASOLINE TAX REFUND 2005 MOTOR FUEL TAX DIVISION PO BOX25000 RALEIGH, NC  27640-0950 | | $1,981.74 |
| | | OHIO GASOLINE TAX REFUND 3RD QTR 05 OHIO DEPARTMENT OF TAXATION MOTOR FUEL REFUND UNIT, PO BOX 530 COLUMBUS, OH  43216-0530 | | $205.95 |
| | | OK NOL CARRYBACK REFUNDS, CY01 TO FY97,98,99 OKLAHOMA TAX COMMISSION P.O. BOX 26800 OKLAHOMA CITY, OK  73126 | | $185,192.00 |
| | | OKLAHOMA SALES AND USE 2004 PREPAYMENT OKLAHOMA TAX COMMISSION P.O. BOX 26850 OKLAHOMA CITY, OK  73126-0850 | | $1,339.16 |
| | | OREGON GASOLINE TAX REFUND 3RD QTR 05 FUELS TAX GROUP DEPT. OF TRANSPORTATION, 555 CAPITOL ST NE SALEM, OR  97301 | | $864.79 |
| | | PROPERTY TAX TY 2002 CREDIT ALAMEDA COUNTY, CA COUNTY OF ALAMEDA 1221 OAK STREET OAKLAND, CA  94612-4286 | | $9,147.00 |

Sheet no. 27 of 44 sheets attached to
Schedule of Personal  Property

| | Subtotal (Total of this page) | $214,649.88 |
|---|---|---|
| | Total | |

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                                               (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | | PROPERTY TAX TY 2002 CREDIT LOS ANGELES COUNTY, CA<br>LOS ANGELES COUNTY TAX COLLECTOR<br>PO BOX 54018<br>LOS ANGELES, CA  90054-0018 | | $750,761.00 |
| | | PROPERTY TAX TY 2002 CREDIT ORANGE COUNTY, CA<br>ORANGE COUNTY TAX COLLECTOR<br>PO BOX 1982<br>SANTA ANA, CA  92702 | | $26,023.00 |
| | | PROPERTY TAX TY 2002 CREDIT SACRAMENTO COUNTY, CA<br>SACRAMENTO COUNTY TAX COLLECTOR<br>DEPT OF FINANCE, PO BOX 508<br>SANCRAMENTO, CA  95812-0508 | | $43,140.00 |
| | | PROPERTY TAX TY 2002 CREDIT SAN DIEGO COUNTY, CA<br>SAN DIEGO COUNTY TAX COLLECTOR<br>172 W 3RD STREET, 1ST FLOOR<br>SAN DIEGO, CA  92112 | | $85,155.00 |
| | | PROPERTY TAX TY 2002 CREDIT SAN MATEO COUNTY, CA<br>SAN MATEO COUNTY TAX COLLECTOR<br>555 COUNTY CENTER, 1ST FLOOR<br>REDWOOD CITY, CA  94063 | | $266,219.00 |
| | | PROPERTY TAX TY 2002 CREDIT SANTA CLARA COUNTY, CA<br>COUNTY OF SANTA CLARA<br>70 W HEDDING STREET, EAST WING<br>SAN JOSE, CA  95110-1767 | | $53,203.00 |
| | | PROPERTY TAX TY 2003 CREDIT ALAMEDA COUNTY, CA<br>COUNTY OF ALAMEDA<br>1221 OAK STREET<br>OAKLAND, CA  94612-4286 | | $16,846.00 |
| | | PROPERTY TAX TY 2003 CREDIT LOS ANGELES COUNTY, CA<br>LOS ANGELES COUNTY TAX COLLECTOR<br>PO BOX 54018<br>LOS ANGELES, CA  90054-0018 | | $203,283.00 |

Sheet no. 28 of 44 sheets attached to
Schedule of Personal  Property

| Subtotal<br>(Total of this page) | $1,444,630.00 |
|---|---|
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                          Case No.  **05-17923**

_____          _____
          Debtor                                                           (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | | PROPERTY TAX TY 2003 CREDIT ORANGE COUNTY, CA<br>ORANGE COUNTY TAX COLLECTOR<br>PO BOX 1982<br>SANTA ANA, CA  92702 | | $23,629.00 |
| | | PROPERTY TAX TY 2003 CREDIT SACRAMENTO COUNTY, CA<br>SACRAMENTO COUNTY TAX COLLECTOR<br>DEPT OF FINANCE, PO BOX 508<br>SANCRAMENTO, CA  95812-0508 | | $7,644.00 |
| | | PROPERTY TAX TY 2003 CREDIT SAN DIEGO COUNTY, CA<br>SAN DIEGO COUNTY TAX COLLECTOR<br>172 W 3RD STREET, 1ST FLOOR<br>SAN DIEGO, CA  92112 | | $56,050.00 |
| | | PROPERTY TAX TY 2003 CREDIT SAN MATEO COUNTY, CA<br>SAN MATEO COUNTY TAX COLLECTOR<br>555 COUNTY CENTER, 1ST FLOOR<br>REDWOOD CITY, CA  94063 | | $61,273.00 |
| | | PROPERTY TAX TY 2003 CREDIT SANTA CLARA COUNTY, CA<br>COUNTY OF SANTA CLARA<br>70 W HEDDING STREET, EAST WING<br>SAN JOSE, CA  95110-1767 | | $43,423.00 |
| | | PROPERTY TAX TY 2004 CREDIT ALAMEDA COUNTY, CA<br>COUNTY OF ALAMEDA<br>1221 OAK STREET<br>OAKLAND, CA  94612-4286 | | $7,207.00 |
| | | PROPERTY TAX TY 2004 CREDIT LOS ANGELES COUNTY, CA<br>LOS ANGELES COUNTY TAX COLLECTOR<br>PO BOX 54018<br>LOS ANGELES, CA  90054-0018 | | $493,922.00 |
| | | PROPERTY TAX TY 2004 CREDIT ORANGE COUNTY, CA<br>ORANGE COUNTY TAX COLLECTOR<br>PO BOX 1982<br>SANTA ANA, CA  92702 | | $31,735.00 |

Sheet no. 29 of 44 sheets attached to
Schedule of Personal  Property

Subtotal          $724,883.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                              Case No. **05-17923**
_____                                      _____
                          Debtor                                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | | PROPERTY TAX TY 2004 CREDIT SACRAMENTO COUNTY, CA SACRAMENTO COUNTY TAX COLLECTOR DEPT OF FINANCE, PO BOX 508 SANCRAMENTO, CA  95812-0508 | | $19,977.00 |
| | | PROPERTY TAX TY 2004 CREDIT SAN DIEGO COUNTY, CA SAN DIEGO COUNTY TAX COLLECTOR 172 W 3RD STREET, 1ST FLOOR SAN DIEGO, CA  92112 | | $78,784.00 |
| | | PROPERTY TAX TY 2004 CREDIT SAN MATEO COUNTY, CA SAN MATEO COUNTY TAX COLLECTOR 555 COUNTY CENTER, 1ST FLOOR REDWOOD CITY, CA  94063 | | $104,730.00 |
| | | PROPERTY TAX TY 2004 CREDIT SANTA CLARA COUNTY, CA COUNTY OF SANTA CLARA 70 W HEDDING STREET, EAST WING SAN JOSE, CA  95110-1767 | | $12,468.00 |
| | | PROPERTY TAX TY 2005 REFUND LOS ANGELES COUNTY, CA LOS ANGELES COUNTY TAX COLLECTOR PO BOX 54018 LOS ANGELES, CA  90054-0018 | | $297,170.00 |
| | | PROPERTY TAX TY 2005 REFUND ORANGE COUNTY, CA ORANGE COUNTY TAX COLLECTOR PO BOX 1982 SANTA ANA, CA  92702 | | $43,658.00 |
| | | PROPERTY TAX TY 2005 REFUND SACRAMENTO COUNTY, CA SACRAMENTO COUNTY TAX COLLECTOR DEPT OF FINANCE, PO BOX 508 SANCRAMENTO, CA  95812-0508 | | $17,948.00 |
| | | PROPERTY TAX TY 2005 REFUND SAN DIEGO COUNTY, CA SAN DIEGO COUNTY TAX COLLECTOR 172 W 3RD STREET, 1ST FLOOR SAN DIEGO, CA  92112 | | $77,353.00 |

Sheet no. 30 of 44 sheets attached to
Schedule of Personal  Property

Subtotal                $652,088.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                              Debtor                                                  (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 17. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | PROPERTY TAX TY 2005 REFUND SAN MATEO COUNTY, CA<br>SAN MATEO COUNTY TAX COLLECTOR<br>555 COUNTY CENTER, 1ST FLOOR<br>REDWOOD CITY, CA  94063 | | $58,150.00 |
| | PROPERTY TAX TY 2005 REFUND SANTA CLARA COUNTY, CA<br>COUNTY OF SANTA CLARA<br>70 W HEDDING STREET, EAST WING<br>SAN JOSE, CA  95110-1767 | | $14,515.00 |
| | QUEBEC SALES TAX REFUND<br>MINISTRE OF REVENUE OF QUEBEC<br>3800 RUE MARLY<br>QUEBEC, CA  G1X 4A5 | | $397,511.11 |
| | REFUND OF GENERAL EXCISE TAX AND ENVIRONMENTAL AND RESPONSE TAXES ON JET FUEL PURCHASES<br>TESORO PETROLEUM COMPANY<br>300 CONCORD PLAZA DRIVE<br>SAN ANTONIO, TX  78216-6999 | | $1,928,267.81 |
| | REFUND OF GENERAL EXCISE TAX AND ENVIRONMENTAL AND RESPONSE TAXES ON JET FUEL PURCHASES<br>CHEVRONTEXACO<br>FINANCE SHARED SERVICES, EXCISE TAX AND COMPL<br>CONCORD,, CA  94520-5738 | | $675,097.26 |
| | TENNESSEE SALES AND USE 2004 PREPAYMENT<br>TENNESSEE DEPT OF REVENUE<br>ANDREW JACKSON STATE OFFICE BLDG.500 DEADERIC<br>NASHVILLE, TN  37242-0700 | | $8,150.13 |
| | TEXAS GASOLINE TAX REFUND 3RD QTR 05<br>COMPTROLLER OF PUBLIC ACCOUNTS<br>111 E. 17TH STREET<br>AUSTIN, TE  78774-0100 | | $635.76 |
| | VALUE ADDED TAX RECEIVABLE<br>AFIP - ADMINTSRACION FEDERAL DE INGRESOS PUB<br>AFIP - DIVISION REGIONAL DEVOLUCION A EXPORTA<br>BUENOS AIRES, AR | | $186,480.00 |

Sheet no. 31 of 44 sheets attached to
Schedule of Personal  Property

|  | Subtotal<br>(Total of this page) | $3,268,807.07 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                              Case No.  **05-17923**

                                    Debtor                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | | VALUE ADDED TAX RECEIVABLE TESORERIA GENERAL DE LA REPUBLICA BUCAREST 128 SANTIAGO, CH | | $368,898.68 |
| | | VALUE ADDED TAX RECEIVABLE AUGUST 2005 SERVICIO DE ADMINISTRACION TRIBUTARIA PARIS 15 PISO 2 MEXICO CITY, ME  06030 | | $194,619.00 |
| | | VALUE ADDED TAX RECEIVABLE CARGO SERVICIO DE ADMINISTRACION TRIBUTARIA PARIS 15 PISO 2 MEXICO CITY, ME  06030 | | $463,705.00 |
| | | VALUE ADDED TAX RECEIVABLE SEPTEMBER 2005 SERVICIO DE ADMINISTRACION TRIBUTARIA PARIS 15 PISO 2 MEXICO CITY, ME  06030 | | $340,756.00 |
| | | VIRGINIA GASOLINE TAX REFUND 3RD QTR 05 DEPARTMENT OF MOTOR VEHICLES TAX SERVICE, PO BOX 27422 RICHMOND, VI  23269-7422 | | $373.35 |
| | | WASHINGTON GASOLINE TAX REFUND 3RD QTR 05 DEPARTMENT OF LICENSING FUEL TAXS SECTION / REFUND UNIT, PO BOX 9228 OLYMPIA, WA  98507-9228 | | $1,610.10 |
| | | WASHINGTON SALES AND USE 2004 PREPAYMENT WASHINGTON STATE OF DEPT RVNUE 2101 4TH AVE STE 1400 SEATTLE, WA  98124-1054 | | $20,157.83 |
| 18. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 19. CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |

Sheet no. 32 of 44 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)                                    $1,390,119.96

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 20. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | X | | | |
| 21. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | TRADEMARK - DELTA GOLF UNITED STATES; 2608693 | | Undetermined |
| | | TRADEMARK - WESTERN AIRLINES, THE O-N-L-Y WAY TO FLY UNITED STATES; 0794950 | | Undetermined |
| | | NET BOOK VALUE OF PURCHASED TRADEMARK | | $1,003,250.00 |
| | | IN MOST CASES, DELTA AIR LINES, INC. HAS OBTAINED ITS TRADEMARKS DIRECTLY FROM GOVERNMENT AUTHORITIES FOLLOWING THE PROCESSING OF A TRADEMARK APPLICATION. HOWEVER, IN ONE INSTANCE, DELTA PURCHASED AN INTEREST IN A TRADEMARK FROM A THIRD PARTY IN ORDER TO ENSURE THE USE OF THE TRADEMARK IN A FOREIGN JURISDICTION.  DELTA HAS LISTED THE NET BOOK VALUE OF THAT PURCHASED TRADEMARK RIGHT IN SCHEDULE B. THE ACTUAL VALUE OF THE PURCHASED TRADEMARK MAY VARY FROM NET BOOK VALUE, AND SUCH VARIANCE MAY BE MATERIAL. | | | |

Sheet no. 33 of 44 sheets attached to
Schedule of Personal  Property

|  | |
|---|---|
| Subtotal (Total of this page) | $1,003,250.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                          Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | BUSINESS AND LIQUOR LICENSES IN VARIOUS STATES. | | Undetermined |
| | | NET BOOK VALUE OF PURCHASED AIRLINE LICENSES | | $73,571,768.00 |
| | | DELTA AIR LINES, INC. IS A MAJOR AIR CARRIER THAT PROVIDES AIR TRANSPORTATION FOR PASSENGERS AND CARGO THROUGHOUT THE U.S. AND AROUND THE WORLD.  IN CONNECTION WITH THESE OPERATIONS, DELTA HAS OBTAINED NUMEROUS AIRLINE LICENSES, OPERATING PERMITS, ROUTE AUTHORITIES, AIRPORT RIGHTS AND TAKE-OFF AND LANDING SLOT AUTHORIZATIONS ("AIRLINE LICENSES") FROM GOVERNMENT AUTHORITIES IN THE UNITED STATES (INCLUDING AUTHORIZATIONS FROM THE FEDERAL AVIATION ADMINISTRATION AND THE U.S. DEPARTMENT OF TRANSPORTATION) AND IN MANY FOREIGN COUNTRIES. | | |
| | | IN MOST CASES, DELTA OBTAINED ITS AIRLINE LICENSES DIRECTLY FROM THE APPLICABLE GOVERNMENT AGENCY.  HOWEVER, IN SOME CASES, DELTA PURCHASED AIRLINE LICENSES FROM OTHER CARRIERS.  DELTA DOES NOT HAVE CURRENT MARKET VALUATIONS FOR ITS AIRLINE LICENSES.  AS A RESULT, DELTA HAS LISTED IN SCHEDULE B THE NET BOOK VALUE OF THOSE LICENSES THAT WERE PURCHASED BY DELTA FROM ANOTHER CARRIER PRIOR TO THE PETITION DATE.  THE ACTUAL VALUE OF THE AIRLINE LICENSES MAY VARY FROM NET BOOK VALUE, AND SUCH VARIANCE MAY BE MATERIAL. | | |
| 23. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | X | | | |
| 24. BOATS, MOTORS, AND ACCESSORIES. | X | | | |

Sheet no. 34 of 44 sheets attached to
Schedule of Personal  Property

Subtotal            $73,571,768.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**

Case No.  **05-17923**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25. AIRCRAFT AND ACCESSORIES. | | KEY REPAIRABLE/ROTABLES/LLP-CLEARING | | $7,003.15 |
| | | KEY REPAIRABLE ROTABLE | | $691,146,199.59 |
| | | PRODUCTION VARIANCE INVENTORY ADJ. | | ($13,127,392.16) |
| | | AIRFRAMES | | $12,819,790,845.36 |
| | | ENGINES | | $2,306,044,452.70 |
| | | AIRCRAFT LEASEHOLD IMPROVEMENTS | | $464,278,721.22 |
| | | AIRFRAME AND ENGINE ROTABLES - ATR | | $362,176.12 |
| | | LIMITED LIFE PARTS | | $438,053,736.17 |
| | | ON WING LLP'S | | $552,542,284.42 |
| | | FLIGHT EQUIPMENT | | $201,991,987.93 |
| | | FLIGHT EQUIPMENT A/D | | ($6,627,373,498.67) |
| | | WIP INVENTORY | | $428,982.98 |
| | | AIRCRAFT UNDER CAPITAL LEASE | | $487,517,287.20 |

Sheet no. 35 of 44 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$11,321,662,786.01

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

                   Debtor                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25. AIRCRAFT AND ACCESSORIES. | | CAPITAL LEASE A/D | | ($194,449,855.66) |
| | | ADVANCE DEPOSITS ON AIRCRAFT | | $43,211,786.94 |
| 26. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | FURNITURE AND FIXTURES | | $58,523,644.52 |
| | | A/D FURNITURE AND FIXTURES | | ($51,183,053.80) |

Sheet no. 36 of 44 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | ($143,897,478.00) |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | FLIGHT TRAINING EQUIPMENT | | $430,020,864.55 |
| | | GROUND SERVICE/RAMP EQUIPMENT | | $435,521,684.81 |
| | | TOOLING | | $173,487,209.26 |
| | | MAINTENANCE FACILITY BUILDING IMPROVEMENTS | | $184,478,157.14 |
| | | OTHER BUILDING IMPROVEMENTS | | $1,274,289,422.23 |
| | | TECHNOLOGY | | $85,528,398.84 |
| | | GENERAL EQUIPMENT | | $20,766,464.02 |
| | | PASSENGER SERVICE/GSE ROTABLES | | $11,798,406.44 |
| | | ASSET UNDER CONSTRUCTION GENERAL | | $155,984,010.06 |
| | | A/D FLIGHT TRAINING EQUIPMENT | | ($281,914,187.55) |
| | | A/D GROUND SERVICE/RAMP EQUIPMENT | | ($362,045,173.80) |
| | | A/D TOOLING | | ($134,711,224.40) |
| | | A/D MAINTENANCE FACILITY BUILDING IMPROVMENTS | | ($91,426,064.14) |

Sheet no. 37 of 44 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $1,901,777,967.46 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                                    Debtor                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | A/D OTHER BUILDING IMPROVEMENTS | | ($563,277,056.32) |
| | | A/D TECHNOLOGY | | ($75,077,023.89) |
| | | A/D GENERAL EQUIPMENT | | ($14,199,000.01) |
| | | A/D PASSENGER SERVICE/GSE ROTABLES | | ($11,798,406.44) |

Sheet no. 38 of 44 sheets attached to
Schedule of Personal  Property

|  | Subtotal (Total of this page) | ($664,351,486.66) |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                Case No.  **05-17923**
_____                     _____
                        Debtor                                        (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28. INVENTORY. | | PASSENGER SUPPLIES INVENTORY OUTSIDE | | $10,032,576.82 |
| | | GENERAL MATERIALS - ZERO SYSTEMS | | $19,963,199.27 |
| | | INVENTORY - GENERAL | | $37,060,525.17 |
| | | UNALLOCATED EXPENDABLE INVENTORY | | $49,144,305.65 |
| | | INVENTORY EXPENDABLES | | $251,286,721.36 |
| | | INVENTORY ENGINE EXPENDABLES - ATR | | $87,016.01 |
| | | ALLOWANCE - SPARE PARTS AND SUPPLIES | | ($202,163,409.52) |
| | | COST EXPENDABLE PURCHASE PRICE VARIANCE | | $2,052,752.69 |
| | | AIRCRAFT FUEL INVENTORY AT STATIONS | | $216,698,777.89 |
| | | PREPAID FUEL | | $75,705,297.84 |
| | | AIRCRAFT FUEL TAX IN INVENTORY AT STATION | | $9,096,646.59 |
| 29. ANIMALS. | X | | | |
| 30. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |

Sheet no. 39 of 44 sheets attached to
Schedule of Personal  Property

|  | Subtotal (Total of this page) | $468,964,409.77 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
                        Debtor                                                            (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 31. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 32. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |

Sheet no. 40 of 44 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $0.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                        Case No.  **05-17923**
_____                                        _____
                        Debtor                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | PREPAID FACILITY RENT | | $2,308,236.65 |
| | | PREPAID FACILITY RENT INTERNATIONAL | | $372,060.77 |
| | | MISCELLANEOUS PREPAIDS | | $75,347,168.23 |
| | | PREPAID TRAVEL AGENCY COMMISSIONS | | $9,185,407.31 |
| | | PREPAID BOOKING FEES | | $1,954,524.99 |
| | | PREPAID CREDIT CARD COMMISSIONS | | $36,165,440.07 |
| | | PREPAID SOFTWARE MAINTENANCE | | $2,344,151.75 |
| | | TOC PREPAYMENTS | | $3,397,470.07 |
| | | VENDOR DOWN PAYMENTS | | $946,358.02 |
| | | PREPAID EXPENSES-UNITED KINGDOM | | $337,845.29 |
| | | PREPAID EMPLOYEE BENEFITS-INTERNATIONAL | | $597,141.66 |
| | | PREPAID STAMP TAX-GUATEMALA | | $73.09 |
| | | PREPAID TOURIST CARDS-PANAMA | | $13,785.00 |

Sheet no. 41 of 44 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)                 $132,969,662.90

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

                                    Debtor                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE. | | PREPAID INSURANCE-FAA | | $6,565,161.99 |
| | | PREPAID INSURANCE-ALL RISK LIABILITY | | $13,278,187.03 |
| | | PREPAID INSURANCE-NON-AVIATION | | $11,217,078.23 |
| | | PREPAID INSURANCE-PROPERTY | | $6,805,179.51 |
| | | PREPAID INSURANCE-WORKER'S COMPENSATION | | $3,572,733.20 |
| | | INSURANCE AND DAMAGE CLAIMS | | $2,354,000.00 |
| | | INTEREST RECEIVABLE-FAMILYCARE SAVINGS | | $11,979,746.10 |
| | | MISCELLANEOUS UNDISTRIBUTED CHARGES | | $999,456.96 |
| | | IATA UNDISTRIBUTED CHARGES | | $6,541,045.85 |
| | | ACH UNDISTRIBUTED CHARGES | | $10,097,723.56 |
| | | ACH DELTA REJECTS - NON-TRANSPORT | | $202,199.92 |
| | | ACH OAL REJECTS - NON-TRANSPORT | | $26,326.44 |
| | | PRE-PAID SALES TAX EXPENSE | | $168,337.61 |

Sheet no. 42 of 44 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)                        $73,807,176.40

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                                    _____
              Debtor                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | DELTAFLEX CREDITS PAID TO PARTICIPANTS | | $3,217,579.26 |
| | | I/C PREPAID SONG MANAGEMENT FEE | | $3,009,212.00 |
| | | LEASEHOLD AND OPERATING RIGHTS, NET | | $74,676,185.00 |
| | | COST SURPLUS PARTS | | $70,320,478.63 |
| | | COST-NON-OPERATING FIXED ASSETS | | $94,792,216.55 |
| | | COST-NON-OPERATING GENERAL BUILDING IMPR | | $40,858,750.67 |
| | | A/D-COST-SURPLUS PARTS | | ($67,528,848.98) |
| | | A/D-NON-OPERATING FIXED ASSETS | | ($83,803,870.99) |
| | | A/D-NON-OPERATING GENERAL BUILDING IMPRO | | ($29,526,528.81) |
| | | DEPOSITS PAID-EXPATRIATES | | $31,440.26 |
| | | FUNDS ON DEPOSIT WITH INSURER-WORKERS CO | | $783,070.32 |
| | | BENEFIT TRUST ACCOUNT-EXCESS PLAN | | $1,940,272.13 |
| | | LIFE INSURANCE ASSET - EXECUTIVE LIFE | | $5,301,411.65 |

Sheet no. 43 of 44 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)                     $114,071,367.69

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | DOMESTIC DEPOSITS PAID RECON | | $6,451,379.13 |
| | | BOSTON BOND PROCEEDS IN TRUST | | $54,075,398.71 |
| | | OCIII DEBT PROCEEDS IN TRUST | | $341.83 |
| | | LONG-TERM PREPAYMENTS | | $39,368,096.78 |
| | | PREPAID BOND-ATLANTA | | $174,251,536.53 |
| | | ST PPD POSTEMP. BENEFITS (FAS 112)-PILOT | | $313,800,203.14 |

Sheet no. 44 of 44 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $587,946,956.12 |
| Total (Use only on the last page of the completed Schedule B) | $16,618,645,659.92 |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

                              Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.  List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS  INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. ATTN: SENIOR VICE PRESIDENT, CARD BUSINESS DEVELOPMENT 200 VESEY STREET NEW YORK, NY  10285-3500 | | | AMEX PREPAY DUE 2007 - ADVANCE #1<br><br>Value: | | | | $250,000,000.00 | UNKNOWN |
| ACCOUNT NO.<br>AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. ATTN: SENIOR VICE PRESIDENT, CARD BUSINESS DEVELOPMENT 200 VESEY STREET NEW YORK, NY  10285-3500 | | | AMEX PREPAY DUE 2007 - ADVANCE #2<br><br>Value: | | | | $250,000,000.00 | UNKNOWN |

Sheet no. 1 of 13 sheets attached to Schedule of
Creditors Holding Secured Claims

Subtotal                      | $500,000,000.00 |
(Total of this page)

Total
(Use only on the last page of the completed Schedule D)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                                    Debtor                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS  INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BOMBARDIER CAPITAL INC. DENNIS MILLER 261 MOUNTAIN VIEW DRIVE P.O. BOX 991 COLCHESTER, VT  05446 | | | BCI - PERMANENT N928EV  Value: | | | | $16,656,390.15 | UNKNOWN |
| ACCOUNT NO. BOMBARDIER CAPITAL INC. DENNIS MILLER 261 MOUNTAIN VIEW DRIVE P.O. BOX 991 COLCHESTER, VT  05446 | | | BCI - PERMANENT N929EV  Value: | | | | $16,639,604.17 | UNKNOWN |
| ACCOUNT NO. BOMBARDIER CAPITAL INC. DENNIS MILLER 261 MOUNTAIN VIEW DRIVE P.O. BOX 991 COLCHESTER, VT  05446 | | | BCI - PERMANENT N930EV  Value: | | | | $16,649,104.24 | UNKNOWN |
| ACCOUNT NO. BOMBARDIER CAPITAL INC. DENNIS MILLER 261 MOUNTAIN VIEW DRIVE P.O. BOX 991 COLCHESTER, VT  05446 | | | BCI - PERMANENT N931EV  Value: | | | | $16,794,606.60 | UNKNOWN |

Sheet no. 2 of 13 sheets attached to Schedule of
Creditors Holding Secured Claims

Subtotal
(Total of this page)                     $66,739,705.16

Total
(Use only on the last page of the completed Schedule D)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                     Case No.  **05-17923**

Debtor                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS  INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BOMBARDIER CAPITAL INC.<br>DENNIS MILLER<br>261 MOUNTAIN VIEW DRIVE<br>P.O. BOX 991<br>COLCHESTER, VT  05446 | | | BCI - PERMANENT N932EV<br><br>Value: | | | | $16,790,666.30 | UNKNOWN |
| ACCOUNT NO.<br>BOMBARDIER CAPITAL INC.<br>DENNIS MILLER<br>261 MOUNTAIN VIEW DRIVE<br>P.O. BOX 991<br>COLCHESTER, VT  05446 | | | BCI - PERMANENT N933EV<br><br>Value: | | | | $17,137,087.25 | UNKNOWN |
| ACCOUNT NO.<br>BOMBARDIER CAPITAL INC.<br>DENNIS MILLER<br>261 MOUNTAIN VIEW DRIVE<br>P.O. BOX 991<br>COLCHESTER, VT  05446 | | | BCI - PERMANENT N934EV<br><br>Value: | | | | $17,259,787.06 | UNKNOWN |
| ACCOUNT NO.<br>BOMBARDIER CAPITAL INC.<br>DENNIS MILLER<br>261 MOUNTAIN VIEW DRIVE<br>P.O. BOX 991<br>COLCHESTER, VT  05446 | | | BCI - PERMANENT N935EV<br><br>Value: | | | | $17,506,597.33 | UNKNOWN |

Sheet no. 3 of 13 sheets attached to Schedule of
Creditors Holding Secured Claims

Subtotal | $68,694,137.94
(Total of this page)

Total
(Use only on the last page of the completed Schedule D)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                   Case No.  **05-17923**

                        Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS  INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BOMBARDIER CAPITAL INC. DENNIS MILLER 261 MOUNTAIN VIEW DRIVE P.O. BOX 991 COLCHESTER, VT  05446 | | | BCI - PERMANENT N936EV  Value: | | | | $17,506,587.36 | UNKNOWN |
| ACCOUNT NO. BOMBARDIER CAPITAL INC. DENNIS MILLER 261 MOUNTAIN VIEW DRIVE P.O. BOX 991 COLCHESTER, VT  05446 | | | BCI - PERMANENT N937EV  Value: | | | | $17,517,890.06 | UNKNOWN |
| ACCOUNT NO. GE CORPORATE FINANCIAL SERVICES WILLIAM R. DOOLITTLE VICE PRESIDENT 1100 ABERNATHY ROAD SUITE 900 ATLANTA, GA  30328 | | | GE REVOLVER DUE 2007 PORTION A  Value: | | | | $182,500,000.00 | UNKNOWN |
| ACCOUNT NO. GE CORPORATE FINANCIAL SERVICES WILLIAM R. DOOLITTLE VICE PRESIDENT 1100 ABERNATHY ROAD SUITE 900 ATLANTA, GA  30328 | | | GE REVOLVER DUE 2007 PORTION B  Value: | | | | $41,500,000.00 | UNKNOWN |

Sheet no. 4 of 13 sheets attached to Schedule of
Creditors Holding Secured Claims

Subtotal
(Total of this page)      $259,024,477.42

Total
(Use only on the last page of the completed Schedule D)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

Debtor                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS  INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| GE CORPORATE FINANCIAL SERVICES WILLIAM R. DOOLITTLE VICE PRESIDENT 1100 ABERNATHY ROAD SUITE 900 ATLANTA, GA  30328 | | | GE REVOLVER DUE 2007 PORTION C | | | | $26,000,000.00 | UNKNOWN |
| | | | Value: | | | | | |
| ACCOUNT NO. | | | | | | | | |
| GE CORPORATE FINANCIAL SERVICES WILLIAM R. DOOLITTLE VICE PRESIDENT 1100 ABERNATHY ROAD SUITE 900 ATLANTA, GA  30328 | | | GE TERM LOAN DUE 2007 | | | | $230,000,000.00 | UNKNOWN |
| | | | Value: | | | | | |
| ACCOUNT NO. | | | | | | | | |
| THE BANK OF NEW YORK MR. DEREK C. KETTEL VICE PRESIDENT 10161 CENTURION PARKWAY JACKSONVILLE, FL  32256 | | | 9.5% SENIOR SECURED NOTES DUE 2008 | | | | $235,000,000.00 | UNKNOWN |
| | | | Value: | | | | | |
| ACCOUNT NO. | | | | | | | | |
| U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | | EEETC 2001-2 A DUE 2011 | | | | $354,788,000.00 | UNKNOWN |
| | | | Value: | | | | | |

Sheet no. 5 of 13 sheets attached to Schedule of
Creditors Holding Secured Claims

Subtotal
(Total of this page)                    $845,788,000.00

Total
(Use only on the last page of the completed Schedule D)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                                      Case No.  **05-17923**

Debtor                                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS  INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | | EEETC 2001-2 B DUE 2011 | | | | $185,694,000.00 | UNKNOWN |
| | | | Value: | | | | | |
| ACCOUNT NO. U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | | EEETC 2001-2 C DUE 2011 | | | | $80,182,000.00 | UNKNOWN |
| | | | Value: | | | | | |
| ACCOUNT NO. U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | | EETC 2000-1 A-1 DUE 2010 | | | | $194,271,001.56 | UNKNOWN |
| | | | Value: | | | | | |
| ACCOUNT NO. U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | | EETC 2000-1 A-2 DUE 2010 | | | | $738,136,000.00 | UNKNOWN |
| | | | Value: | | | | | |

Sheet no. 6 of 13 sheets attached to Schedule of
Creditors Holding Secured Claims

Subtotal      $1,198,283,001.56
(Total of this page)

Total
(Use only on the last page of the completed Schedule D)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                         Case No.  **05-17923**

                         Debtor                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS  INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|
| ACCOUNT NO. U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | EETC 2000-1 B DUE 2010 Value: | | $182,497,000.00 | UNKNOWN |
| ACCOUNT NO. U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | EETC 2000-1 C DUE 2005 Value: | | $238,272,999.97 | UNKNOWN |
| ACCOUNT NO. U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | EETC 2000-1 D DUE 2005 Value: | | $176,035,740.19 | UNKNOWN |
| ACCOUNT NO. U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | EETC 2001-1 A-1 DUE 2011 Value: | | $167,596,218.87 | UNKNOWN |

Sheet no. 7 of 13 sheets attached to Schedule of
Creditors Holding Secured Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $764,401,959.03 |
| Total (Use only on the last page of the completed Schedule D) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
                              Debtor                                               (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS  INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | | EETC 2001-1 A-2 DUE 2011 | | | | $571,148,000.03 | UNKNOWN |
| | | | Value: | | | | | |
| ACCOUNT NO. U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | | EETC 2001-1 B DUE 2011 | | | | $207,070,000.04 | UNKNOWN |
| | | | Value: | | | | | |
| ACCOUNT NO. U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | | EETC 2001-1 C DUE 2006 | | | | $169,782,000.00 | UNKNOWN |
| | | | Value: | | | | | |
| ACCOUNT NO. U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | | EETC 2001-1 D DUE 2006 | | | | $150,000,000.00 | UNKNOWN |
| | | | Value: | | | | | |

Sheet no. 8 of 13 sheets attached to Schedule of
Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,098,000,000.07 |
| Total (Use only on the last page of the completed Schedule D) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

Debtor                                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS  INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|
| ACCOUNT NO. U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | EETC 2002-1 C DUE 2012 <br><br> Value: | | $125,663,179.65 | UNKNOWN |
| ACCOUNT NO. U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | EETC 2002-1 D DUE 2007 <br><br> Value: | | $90,043,000.01 | UNKNOWN |
| ACCOUNT NO. U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | EETC 2002-1 G1 DUE 2023 <br><br> Value: | | $487,564,911.96 | UNKNOWN |
| ACCOUNT NO. U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | EETC 2002-1 G2 DUE 2012 <br><br> Value: | | $370,286,000.04 | UNKNOWN |

Sheet no. 9 of 13 sheets attached to Schedule of
Creditors Holding Secured Claims

Subtotal
(Total of this page)          $1,073,557,091.66

Total
(Use only on the last page of the completed Schedule D)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                          _____
                        Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS  INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|
| **ACCOUNT NO.** U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | EETC 2003-1 C DUE 2008 <br><br> Value: | | $135,423,000.00 | UNKNOWN |
| **ACCOUNT NO.** U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | EETC 2003-1 D DUE 2008 <br><br> Value: | | $30,191,250.40 | UNKNOWN |
| **ACCOUNT NO.** U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | EETC 2003-1 G DUE 2008 <br><br> Value: | | $325,228,962.35 | UNKNOWN |
| **ACCOUNT NO.** U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | GECC SPARE PARTS (AIRCRAFT) DUE 2011 <br><br> Value: | | $137,499,103.28 | UNKNOWN |

Sheet no. 10 of 13 sheets attached to Schedule of
Creditors Holding Secured Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $628,342,316.03 |
| Total (Use only on the last page of the completed Schedule D) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                           _____
                Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS  INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | | GECC SPARE PARTS (ENGINES) DUE 2011 | | | | $204,666,690.20 | UNKNOWN |
| | | | Value: | | | | | |
| ACCOUNT NO. | | | | | | | | |
| U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | | GECC SPARE PARTS (PARTS) DUE 2011 | | | | $296,717,797.20 | UNKNOWN |
| | | | Value: | | | | | |
| ACCOUNT NO. | | | | | | | | |
| U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | | HALIFAX N845MH/N867DA DUE 2018 | | | | $127,028,129.00 | UNKNOWN |
| | | | Value: | | | | | |
| ACCOUNT NO. | | | | | | | | |
| U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | | NORD/LB N3746H DUE 2018 | | | | $25,698,151.65 | UNKNOWN |
| | | | Value: | | | | | |

Sheet no. 11 of 13 sheets attached to Schedule of
Creditors Holding Secured Claims

Subtotal
(Total of this page)           $654,110,768.05

Total
(Use only on the last page of the completed Schedule D)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                   Case No.  **05-17923**

Debtor                                                                                  (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS  INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | | NORD/LB N3748Y DUE 2018 | | | | $25,698,151.65 | UNKNOWN |
| | | | Value: | | | | | |
| ACCOUNT NO. | | | | | | | | |
| U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | | RBS 210,000,000 DUE 2014 | | | | $182,331,830.58 | UNKNOWN |
| | | | Value: | | | | | |
| ACCOUNT NO. | | | | | | | | |
| U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | | RBS N3762Y DUE 2019 | | | | $26,288,175.42 | UNKNOWN |
| | | | Value: | | | | | |
| ACCOUNT NO. | | | | | | | | |
| U.S. BANK NATIONAL ASSOCIATION MS. DEBORAH A. IBRAHIM CORPORATE TRUST SERVICES ONE FEDERAL STREET 3RD FLOOR BOSTON, MA  02110 | | | RBS N3763D DUE 2019 | | | | $26,288,175.42 | UNKNOWN |
| | | | Value: | | | | | |

Sheet no. 12 of 13 sheets attached to Schedule of
Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal (Total of this page) | $260,606,333.07 |
| Total (Use only on the last page of the completed Schedule D) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**

Case No. **05-17923**

Debtor

(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| WELLS FARGO BANK NORTHWEST, N.A. MR. GLENN J. SHAW CORPORATE TRUST LEASE GROUP 299 SOUTH MAIN STREET 12TH FLOOR SALT LAKE CITY, UT  84111 | | | VX 87-MONTH (15.4641%) | | | | $24,734,646.69 | UNKNOWN |
| | | | Value: | | | | | |
| ACCOUNT NO. | | | | | | | | |
| WELLS FARGO BANK NORTHWEST, N.A. MR. GLENN J. SHAW CORPORATE TRUST LEASE GROUP 299 SOUTH MAIN STREET 12TH FLOOR SALT LAKE CITY, UT  84111 | | | VX 89-MONTH (15.3544%) | | | | $24,675,689.52 | UNKNOWN |
| | | | Value: | | | | | |
| ACCOUNT NO. | | | | | | | | |
| WELLS FARGO BANK NORTHWEST, N.A. MR. GLENN J. SHAW CORPORATE TRUST LEASE GROUP 299 SOUTH MAIN STREET 12TH FLOOR SALT LAKE CITY, UT  84111 | | | VX 91-MONTH (15.2479%) | | | | $24,618,517.29 | UNKNOWN |
| | | | Value: | | | | | |

Sheet no. 13 of 13 sheets attached to Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal (Total of this page) | $74,028,853.50 |
| Total (Use only on the last page of the completed Schedule D) | $7,491,576,643.49 |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                    _____
                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided.  Only holders of unsecured claims entitled to priority should be listed in this schedule.  In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet.  Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Repeat this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)**

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(2).

☐   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3), as amended by  § 1401 of Pub L. 109-8.

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to a maximum of $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐   **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(6).

☐   **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☑   **Taxes and Other Certain Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in  11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C § 507(a)(9).

*\* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

Debtor                                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> 1-1-5 Kudan-minami <br> Kojimachi Tax Office <br> Chiyoda-ku, Tokyo 102-8311 <br> Japan | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> 2-1-12 Uchi-kanda <br> Tokyo Chiyoda Prefectural Tax Office <br> Chiyoda-ku, Tokyo 101-8520 <br> Japan | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> 760 Hanazakicho <br> Narita City Office <br> Narita  286-8585 <br> Chiba | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> 8-1 Kaburagi-nakatamachi <br> Chiba Sakura Prefectural Tax Office <br> Sakura  285-8503 <br> Chiba | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ASSEDIC Côte d'Azur, 44 Rue Berlioz, BP 1154 <br> NICE  6003 <br> France | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> A.B.WON PAT GUAM INTERNATIONAL <br> RICKIE G. REYNOLDS -EXE MGR <br> TAMUNING  96931 <br> GUAM | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ABB | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 2 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                                UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                           Case No.  **05-17923**

                              Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Accountant General Registrar of Companies 30 Parliament Street Hamilton  HM12 Bermuda | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ACCOUNTING SUITE 300 SHREVEPORT, LA  71109 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ACCOUNTING DEPARTMENT TULSA AIRPORTS IMPROVEMENT TRUST PO Box 581838 TULSA, OK  74158-1838 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ACMS 55, Rue Rouget de Lisle Suresnes Cedex  92158 France | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Ada County Treasurer PO Box 2868 650 Main Street, Ste. 200 Boise, ID  83701-2868 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Administracion Nacional de Aduanas Av. Antartida Argentina 1355 Buenos Aires Argentina | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Administratie van De ondrnemings+en inkomnsfiscaliteit Scanningscentrum RAC Ter Plaeten - Sint-Lievenslaan 33 bus F Gent  9000 Belgium | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 3 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                                      UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                                    _____
                Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ADMINISTRATION OFFICE 200 FRED KANE DR MONTEREY, CA  93940 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. AENA C/Ponias 2 Madrid  28042 Spain | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. AEROPUERTO INTERNACIONAL DE TOCUMEN, S.A. Aeropuerto Internacional de Tocumen Tocumen Panama City Panama | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. AFIP - Admintstracion Federal de Ingresos Publicos Carlos Pellegrini 685  1er Piso Buenos Aires Argentina | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. AGEFIPH CONTRIBUTIONS Centre du Traitement BP 43371 Vincennes Cedex  94688 France | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Agencia Tributaria C/ Guzman el Bueno 139 Madrid  28003 Spain | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. AGENZIA DELLE ENTRATE AGENZIA ROMA, NR. 7 ROME Italy | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 4 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                          UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                          Case No.  **05-17923**

                              Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. AIRPORT AUTHORITY 3173 AIRPORT ROAD - BOX A PANAMA CITY, FL  32405-2897 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. AIRPORT BUSINESS OFFICE 3491 SOUTH ROOSEVELT BLVD KEY WEST, FL  33040 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. AIRPORT CONTROLLER BURBANK-GLENDALE-PASADENA AIRPORT BURBANK, CA  91505 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. AIRPORT DIRECTOR 3650 BIDDLE ROAD #13 MEDFORD, OR  97504 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. AIRPORT DIRECTOR 1687 T. ED CAMPBELL DRIVE MUSCLE SHOALS, AL  35661 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. AIRPORT DIRECTOR MORGANTOWN MUNICIPAL AIRPORT MORGANTOWN, WV  26505 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. AIRPORT DIRECTOR ASHEVILLE REGIONAL AIRPORT PO Box 817 FLETCHER, NC  28732-9442 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. AIRPORT DIRECTOR PENSACOLA REGIONAL AIRPORT PENSACOLA, FL  32504 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 5 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                   UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                          Case No. **05-17923**

Debtor                                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | UNLIQUIDATED | | | | |
| | | | | | DISPUTED | | | |
| ACCOUNT NO. <br><br> AIRPORT DIRECTOR <br> AUSTIN STRAUBEL INTL AIRPORT <br> GREEN BAY, WI  54313 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> AIRPORT MANAGER <br> YAMPA VALLEY REGIONAL AIRPORT <br> PO Box 1060 <br> HAYDEN, CO  81639 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> AIRPORT MANAGER <br> JOHNSTOWN-CAMBRIA COUNTY AIRPORT <br> JOHNSTOWN, PA  15904-9438 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> AIRPORT MANAGER <br> SUITE 201 <br> MOSINEE, WI  54455 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> AIRPORT MANAGER <br> E-5540 AIRPORT RD <br> IRONWOOD, MI  49938-9202 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> AIRPORT MANAGER <br> SUITE 201 <br> TYLER, TX  75704 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> AIRPORT MANAGER <br> WILKES-BARRE/SCRANTON INT'L AIRPORT <br> AVOCA, PA  18641 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> AIRPORT MANAGER <br> PELLSTON REGIONAL AIRPORT <br> PELLSTON, MI  49769 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 6 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                          UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> AIRPORT MANAGER <br> PANGBORN MEMORIAL AIRPORT <br> EAST WENATCHEE, WA 98802 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> AIRPORT MANAGER OFFICE <br> 96 AIRPORT ROAD <br> SARANAC LAKE, NY 12983 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> AIRPORT MANAGER-ALAN KRATZER <br> P.O. DRAWER 5820 <br> LAKE CHARLES, LA 70606-5820 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> AIRPORT MANAGER'S OFFICE <br> 1873 SHELL SIMMONS DR., SUITE 200 <br> JUNEAU, AK 99801 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> AIRPORT REVENUE FUND <br> PO Box 492065 <br> DENVER, CO 80249-6205 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Airports Authority of India(IAD) <br> Santa Cruz East <br> Mumbai Airport <br> Mumbai 400099 <br> India | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Airports Authority of India(IAD) <br> CHENNAI AIRPORT <br> AIRPORT AUTHORITY OF INDIA <br> CHENNAI 600027 <br> India | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 7 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                          UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | | |
| | | | | DISPUTED | | | | |
| **ACCOUNT NO.** Airports Authority of India(NAD) ROOM NO. 1,2ND FLOOR, Chennai Airport ANNA INTERNATIONAL TERMINAL, CHENNAI  600027 India | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** Alabama Department of Revenue Department of Revenue Sales, Use, & Business Tax DivisionP.O. Box 3 Montgomery, AL  361327710 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** Alabama Department of Revenue 50 North Ripley Montgomery, AL  36130 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** Alabama Department of Revenue Department of Revenue Sales, Use, & Business Tax DivisionP.O. Box 3 Montgomery, AL  361327710 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** Alabama Department of Revenue Business Privilege Tax Section PO Box 327431 Montgomery, AL  36132-7431 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** Alabama Department of Revenue - Corporate Tax Corporate Income Tax Section PO Box 327430 Montgomery, AL  36132-7430 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** Alachua County Tax Collector County Administration 12 S.E. 1st Street Gainesville, FL  32601-6882 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 8 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Alaska Department of Revenue, Tax Division PO Box 110420 Juneau, AK  99811-0420 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ALBANY COUNTY AIRPORT AUTHORITY SUITE 200 ALBANY, NY  12211-1057 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ALBANY-DOUGHERTY AVIATION COMM. AIRPORT AUTHORITY ALBANY, GA  31707 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ALBERT J  ELLIS AIRPORT C/O ALVIN BARRETT-FINANCE OFFICER JACKSONVILLE, NC  28540 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ALBUQUERQUE INTERNATIONAL SUNPORT P.O. BOX 9948 ALBUQUERQUE, NM  87119-1048 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ALCALDIA MUNICIPAL DE SAN LUIS TALPA San Luis Talpa Calle Principal, Luis Valdez Rivas La Paz El Salvador | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ALCALDIA MUNICIPAL DE SAN SALVADOR Alameda Juan Pablo II Avenida Cuscatancingo San Salvador El Salvador | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 9 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                               UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | | |
| | | | | | DISPUTED | | | |
| ACCOUNT NO.  ALCOHOL TOBACCO TAX AND TRADE BUREAU (TTB) P.O. BOX 371962 PITTSBURGH, PA  15250-7962 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Alcoholic Beveraged Division Comptroller of the Treasury 80 Calvert Street, Room 310 Annapolis, MD  21401 | | | LIQUOR RETURNS | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Aldine Independent School District 14909 Aldine Westfield Road Houston, TX  77032-3027 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  ALEXANDRIA INTERNATIONAL ARPRT 116 ARNOLD DRIVE ALEXANDRIA, LA  71303-5636 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Allen County Treasurer City County Bldg, 1 East Main Street PO Box 2540 Fort Wayne, IN  46801-2540 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  ALPENA COUNTY REGIONAL AIRPORT 1617 AIRPORT RD ALPENA, MI  49707 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  ALTAMONTE SPRINGS CITY OF 225 NEWBURYPORT AVE ALTAMONTE SPRINGS, FL  32701-3642 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 10 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Subtotal (Total of this page) | UNKNOWN |
|---|---|
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                              Case No.  **05-17923**
_____                              _____
                    Debtor                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALTERRA PARTNERS<br>Aeropuerto Intl Juan Santamaria<br>Edificio Antigua Terminal Remota<br>Alajuela<br>Costa Rica | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ANCHORAGE INT'L AIRPORT<br>DEPT OF TRANSPORTATION<br>ANCHORAGE, AK  99519 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Anne Arundel County<br>Office of Budget & Finance<br>PO Box 427<br>Annapolis, MD  21404-0427 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>APHIS<br>PO BOX 952181<br>1005 Convention Plaza<br>St Louis, MO  63101 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Appu Hotel Limited<br>Anna International Terminal,<br>Delta Airlines Inc. Dept. No. 10,<br>Chennai  600027<br>India | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>APRI PREVOYANCE<br>Centre de Gestion, BP 149,<br>LUCE CEDEX  28113<br>France | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ARIZONA CORPORATION COMMISSION<br>1300 WEST WASHINGTON<br>PHOENIX, AZ  85007 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 11 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | UNKNOWN |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

                          Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Arizona Department of Revenue <br> PO Box 29079 <br> Phoenix, AZ 85038-9079 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Arizona Department of Revenue <br> 1600 West Monroe <br> PHOENIX, AZ 85007 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Arizona Department of Revenue <br> Comptroller Section <br> 1600 W Monroe Street; Room 820 <br> Phoenix, AZ 85007-2612 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Arizona Department of Revenue <br> Department of Revenue <br> PO Box 29010 <br> Phoenix, AZ 850389010 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Arkansas Department of Revenue <br> Department of Finance & Administration <br> PO Box 3861 <br> Little Rock, AR 722033861 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Arkansas Secretary of State <br> Corporation Division/State Capitol <br> Little Rock, AR 72201-1094 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ATTN: AIRPORT ADMINSTRATION <br> MCCHENSEY FIELD <br> SAN LUIS OBISPO, CA 93401 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ATTN: AIRPORT MANAGER <br> THE TOWN OF MAMMOTH LAKES <br> MAMMOTH LAKES, CA 93546 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 12 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ATTN: AIRPORT MGR W6390 CHALLENGER DRIVE APPLETON, WI 54915 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ATTN: KATHY HERMAN MUSKEGON COUNTY AIRPORT MUSKEGON, MI 49441 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ATTN: KENNETH L. BELOW LAMBERT ST. LOUIS INTL AIRPORT SAINT LOUIS, MO 63145 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ATTN: PFC COLLECTION ONE AIR TERMINAL PARKWAY MELBOURNE, FL 32901 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ATTN: PFC REMITTANCE MBS INTERNATIONAL AIRPORT FREELAND, MI 48623 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ATTN: PFC REMITTANCE EASTERN OREGON REGIONAL AIRPORT PENDLETON, OR 97801 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ATTN: ROBIN TURNER LEWISTON-NEZ PERCE COUNTY AIRPORT LEWISTON, ID 83501 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ATTN: TORRANCE RICHARDSON RAPID CITY REGIONAL REPORT RAPID CITY, SD 57701 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 13 of 149 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                            UNKNOWN

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> AUGUSTA-RICHMOND COUNTY BUSH FIELD AIRPORT AUGUSTA, GA  30906 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> AUSTIN INTERNATIONAL AIRPORT DEPARTMENT OF AVIATION AUSTIN, TX  78719 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> AVIATION SERVICES OFFICER TALLAHASSEE REGIONAL AIRPORT TALLAHASSEE, FL  32310 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> BAHAMAS CUSTOMS COMPTROLLER OF CUSTOMS NASSAU Bahamas | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Baldwin County Sales and Use DepartmentP.O. Box 369 Foley, AL  36536 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Bay County Tax Collector PO Box 2285 648 Mulberry Avenue Panama City, FL  32401 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Belastingdienst/Centrale administratie Postbus 222 Hoofddorp 2130 AE Netherland | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> BEMIDJI BELTRAMI COUNTY AIRPORT 4015 MOBERG DRIVE NW BEMIDJI, MN  56601 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 14 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                              UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                   Case No. **05-17923**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BENEDUM AIRPORT AUTHORITY <br> 2000 AVIATION WAY <br> BRIDGEPORT, WV 26330 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Benton County Tax Collector <br> 215 East Central Avenue, Room 101 <br> Bentonville, AR 72712 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Bernalillo County Treasurer <br> PO Box 627 <br> Albuquerque, NM 87103-0627 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> BERT MOONEY AIRPORT AUTHORITY <br> 101 AIRPORT RD <br> BUTTE, MT 59701-7036 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> BEVERLY HILLS CITY OF <br> 455 N REXFORD DR <br> BEVERLY HILLS, CA 90210-4817 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Bexar County Tax Assessor-Collector <br> PO Box 2903 <br> San Antonio, TX 78299-2903 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> BILL COVINGTON, DAVIDSON CTY CLERK <br> 700 2ND AVENUE, SOUTH <br> NASHVILLE, TN 37210 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> BINGHAMTON REGIONAL AIRPORT <br> BOX 16 <br> JOHNSON CITY, NY 13790 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 15 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                             UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BIRMINGHAM AIRPORT AUTHORITY 5900 AIRPORT HWY BIRMINGHAM, AL  35212-1057 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. BISHOP INT'L AIRPORT FINANCE AND ADMINISTRATION FLINT, MI  48507 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. BISMARCK MUNICIPAL AIRPORT AIRPORT MANAGER PO Box 991 BISMARCK, ND  58502 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Blaine County Tax Collector 219 1st Ave South, Ste. 102 Hailey, ID  83333 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. BLOOMINGTON-NORMAL AIRPORT AUTH. 3201 CIRA DRIVE BLOOMINGTON, IL  61704 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Blount County Trustee 347 Court Street Maryville, TN  37804-5906 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. BLUE GRASS AIRPORT 4000 VERSAILLES DRIVE,SUITE 206 LEXINGTON, KY  40510 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. BOISE AIR TERMINAL PFC ACCOUNTING BOISE, ID  83705 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 16 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | | | UNLIQUIDATED | | | |
| | | | | | | | | DISPUTED | | |
| ACCOUNT NO. Bonneville County Tax Collector 605 N Capital Avenue Idaho Falls, ID  83402-3582 | | | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. BRADFORD REGIONAL AIRPORT HC 1 BOX 176 LEWIS RUN, PA  16738-9627 | | | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. BRAINERD LAKES REGIONAL 16384 AIRPORT ROAD - SUITE 5 BRAINERD, MN  56401 | | | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Brevard County Tax Collector PO Box 2020 400 South Street, Floor 6 Titusville, FL  32781-2020 | | | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. British Airways Union of Airline Employees 1 Themistokleous Str, Glyfada 166 74 Athens  166 74 Greece | | | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. BROWARD CO. AVIATION DEPT. 320 TERMINAL DRIVE FORT LAUDERDALE, FL  33315 | | | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Broward County Revenue Collector Governmental Center Annex 115 S. Andrews Avenue Fort Lauderdale, FL  33301-1895 | | | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. BROWNSVILLE PFCS PFC DEPARTMENT BROWNSVILLE, TX  78521 | | | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 17 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                              UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                              Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BUNDESGRENZSCHUTZAMT SINDELFINGER ALLEE 52 BOEBLINGEN  71034 RUSSIA | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. BUNDESGRENZSCHUTZAMT FRANKFURT FLUGHAFEN, P.O. BOX 75 02 64 FRANKFURT AM MAIN  60532 GERMANY | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. BURLINGTON INT'L ARPT PFC REMITTANCE SOUTH BURLINGTON, VT  05403 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. BUSINESS MANAGER NEW HANOVER INTERNATIONAL AIRPORT WILMINGTON, NC  28405 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Caddo Parish Sheriff's Office Revenue Division/Tax PO Box 20905 Shreveport, LA  71120-0905 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Caddo-Shreveport Sales and Use Department Sales and Use Department Post Office Box 104 Shreveport, LA  711610104 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CAJA COSTARRICENSE DE SEGURO SOCIAL Av.2da entre calles 5 y 7 Edificio Caja Costarricense Seguro Social San Jose Costa Rica | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 18 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                          Case No.  **05-17923**
_____                                   _____
                    Debtor                                                       (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Caja de Compensacion Los Andes Av Providencia 1929 Santiago Chile | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CAJA DE SEGURO SOCIAL Edificio Bolívar Via Transistmica Panama Panama | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CAL EQUALIZATION STATE BD EXCISE TAX UNIT SACRAMENTO, CA  94279-0001 | | | LIQUOR RETURNS | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CALIFORNIA SECRETARY OF STATE PO Box 944263 SACRAMENTO, CA  95814 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Camara de Comercio de Bogotá Carrera 15 No. 93A-10 Bogotá Bogotá | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CAMPBELL COUNTY FISCAL COURT OCCUPATIONAL LICENSE DEPARTMENT P.O. BOX 72958 NEWPORT, KY  41072 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CAMPBELL COUNTY WYOMING 2000 AIRPORT RD STE 108 GILLETTE, WY  82716-8112 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 19 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                          Case No. **05-17923**

                        Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Canada Customs and Revenue Agency Shawinigan-SUG Quebec  G9N 7S6 Canada | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CAPITAL REGION AIRPORT COMMISSION 1 RICHARD E. BYRD TERMINAL DRIVE RICHMOND, VA  23250-2400 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Cascade County PO Box 2549; 121 4th Street North, Suite 1B-1 Great Falls, MT  59403-2549 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Cascade Township 2865 Thornhills Ave., SE Grand Rapids, MI  49546-7192 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CEDAR RAPIDS AIRPORTS COMMISSION 2515 WRIGHT BROTHERS BLVD CEDAR RAPIDS, IA  52404-9084 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Central Collection Agency CCA/Municipal Income Tax PO Box 94520 Cleveland, OH  44101-4520 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CENTRAL COLLECTION AGENCY INCOME TAX DEPARTMENT P O BOX 94823 CLEVELAND, OH  44101 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CENTRAL NEBRASKA REGIONAL AIRPORT PFC REMITTANCE GRAND ISLAND, NE  68801 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 20 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                              UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                          _____

Debtor                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CENTRAL TAX BUREAU EARNED INCOME TAX OFFICE 25 NORTH 8TH ST LEWISBURG, PA  17837 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CENTRAL TAX BUREAU EARNED INCOME TAX 20 EMERSON LN,SUITE 905 BRIDGEVILLE,, PA  15017 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CENTRAL WEST VIRGINIA 100 AIRPORT ROAD -#175 CHARLESTON, WV  25311 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Centrale administtratie van Belastingdienst Mercuriusplein 37 Hoofddorp 2132 HA Netherland | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CEPA Boulevard de Los Heroes , Edificio Torre Roble, Metrocentro San Salvador El Salvador | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Charleston County Treasurer Box 878 Charleston, SC  29402-0878 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CHARLOTTESVILLE-ALBEMARIE AIRPORT SUITE 200 CHARLOTTESVILLE, VA  22911 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 21 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                   Case No.  **05-17923**

                        Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | | |
| | | | | | DISPUTED | | | |
| ACCOUNT NO. Charter Township of Flint 1490 S Dye Road Flint, MI 48532 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Chatham County Tax Commissioner PO Box 9827 Savannah, GA 31412 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CHATTANOOGA METRO ARPRT AUTH 1001 AIRPORT RD CHATTANOOGA, TN 37421-2271 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CHEMUNG COUNTY 276 SING SING ROAD - SUITE 1 HORSEHEADS NORTH, NY 14845 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CHERRY CAPITAL AIRPORT 1330 AIRPORT ACCESS ROAD TRAVERSE CITY, MI 49686 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CHEYENNE AIRPORT BOARD 200 E 8TH AVE PO Box 2210 CHEYENNE, WY 82001-1463 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Chicago Department of Revenue Department of Revenue 22149 Network Place Chicago, IL 606731221 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CHIEF EXECUTIVE OFFICER TUCSON AIRPORT AUTHORITY PO Box 3131 TUCSON, AZ 85702 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 22 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                           UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                          Case No. **05-17923**

                                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | | | | | | |
| ACCOUNT NO.<br>CHIEF FINANCIAL OFFICER<br>181 ELLICOTT STREET<br>BUFFALO, NY  14203 | | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CHIPPEWA VLY REGIONAL AIRPORT<br>3800 STARR AVE<br>EAU CLAIRE, WI  54703-0566 | | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CHISHOLM-HIBBING AIRPORT<br>11038 HIGHWAY 27<br>HIBBING, MN  55746-8282 | | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>City & County of Honolulu<br>Real Property Tax Collection Unit<br>Division of Treasury, PO Box 4200<br>Honolulu, HI  96812 | | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY & COUNTY OF HONOLULU, LIQUOR COMMISSION<br>711 KAPIOLANI BOULEVARD, SUITE 600<br>HONOLULU, HI  96813 | | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>City and Borough of Juneau<br>Attn: Shane Horan, Assessor<br>155 South Seward Street<br>Juneau, AK  99801 | | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>City County Denver Treasury<br>Treasury Division<br>PO Box 17420, 144 W Colfax Avenue<br>Denver, CO  80217-0420 | | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF ABILENE  - FINANCE DEPT.<br>PO Box 60<br>ABILENE, TX  79604 | | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 23 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**

Case No.  **05-17923**

Debtor

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | |
| | | | | | | DISPUTED | | |
| ACCOUNT NO.<br><br>CITY OF AKRON<br>INCOME TAX DIVISION<br>1 CASCADE PLAZA - 11TH FLOOR<br>AKRON, OH  44308 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF ALBUQUERQUE<br>TREASURY DIVISION<br>ALBUQUERQUE, NM  87103-1504 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF ATLANTA<br>P.O.BOX 945876<br>ATLANTA, GA  30394 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF ATLANTA<br>BUSINESS LICENSE DIVISION<br>ATLANTA, GA  30335 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>City of Augusta<br>License and Inspection<br>1815 Marvin Griffin Road<br>Augusta, GA  30916-9270 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF BANGOR<br>287 GODFREY BLVD<br>BANGOR, ME  04401-3025 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF BERKELEY<br>6140 N HANLEY RD<br>SAINT LOUIS, MO  63134-2008 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF BILLINGS<br>ATTN: J BRUCE PUTNAM<br>BILLINGS, MT  59105-1991 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 24 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**

Debtor

Case No.  **05-17923**

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF BIRMINGHAM<br>DEPT. OF FINANCE  REVENUE DIVISION<br>710 NORTH 20TH ST,RM TL-100 CITY HALL<br>BIRMINGHAM, AL  35203 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF BIRMINGHAM<br>REVENUE DIVISION<br>ROOM 205 CITY HALL<br>BIRMINGHAM, AL  35203 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>City of Birmingham<br>P.O. Box 10566<br>Birmingham, AL  352960001 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>City of Boston<br>PO Box 1670<br>Office of the Collector<br>Boston, MA  2105 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF CHICAGO<br>DEPARTMENT OF REVENUE<br>22615 NETWORK PLACE<br>CHICAGO, IL  60673-1226 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF CHICAGO<br>333 SOUTH STATE ST<br>CHICAGO, IL  60604-3976 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>City of Chicago<br>Department of Revenue<br>22149 Network Place<br>Chicago, IL  60673-1221 | | | FUEL TAX EXTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 25 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | | |
| | | | | | DISPUTED | | | |
| ACCOUNT NO.<br><br>CITY OF CHICAGO, DEPARTMENT OF REVENUE<br>121 N LASALLE ST<br>ROOM 107<br>CHICAGO, IL  60602-1211 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>City of Cincinnati<br>Income Tax Division<br>805 Central Ave, Suite 600<br>Cincinnati, OH  45202-5756 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF CINCINNATI<br>INCOME TAX BUREAU<br>P.O. BOX 640770<br>CINCINNATI, OH  45264 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>City of College Park<br>Tax Department<br>PO Box 87137<br>College Park, GA  30337 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>City of College Park<br>Occupation Tax Department<br>PO Box 87137<br>College Park, GA  30337 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>City of Colorado Springs<br>Department of Finance<br>PO Box 2408<br>Colorado Springs, CO  80901 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF COLUMBIA, MISSOURI<br>701 E. BROADWAY<br>COLUMBIA, MO  65201 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 26 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                    UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  __05-17923__
_____                                    
                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CITY OF CORAL GABLES OCCUPATIONAL LICENSE P.O. BOX 141549 CORAL GABLES, FL 33114-1549 | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. City of Corpus Christi CORPUS CHRISTI INTERNATIONAL AIRPT CORPUS CHRISTI, TX 78406 | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF DAYTON DIV. OF REV. AND TAX/ELECTRONIC MEDIA REPORT 101 WEST THIRD ST. P.O. BOX 2806 DAYTON, OH 45401 | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. City of Dayton PO Box 1830 Dayton, OH 45401-1830 | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF DENVER TREASURY DIVISION P. O. BOX 17660 DENVER, CO 80217 | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF DES MOINES, DEPT OF 5800 FLEUR DRIVE DES MOINES, IA 50321-2853 | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF DETROIT 11201 CONNOR AVENUE DETROIT, MI 48213 | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 27 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | UNKNOWN

Total (Use only on the last page of the completed Schedule E) |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
                Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | |
| | | | | | | DISPUTED | | |
| ACCOUNT NO.<br><br>CITY OF DUBLIN<br>INCOME TAX DIVISION<br>PO BOX 3550<br>DUBLIN, OH  43016 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>City of El Paso<br>PO Box 99004<br>2 Civic Center Plz<br>El Paso, TX  79999-2992 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF EUGENE<br>28855 LOCKHEED DR<br>EUGENE, OR  97402-9500 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF FAIRFIELD<br>INCOME TAX BUREAU<br>5350 PLEASANT AVE<br>FAIRFIELD, OH  45014 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>City of Forest Park<br>Business Tax Division<br>PO Box 69<br>Forest Park, GA  30298-0069 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF FORT LAUDERDALE<br>LICENSE DIVISION<br>100 NORTH ANDREWS AVENUE<br>FORT LAUDERDALE, FL  33302 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF GAHANNA<br>INCOME TAX DEPARTMENT<br>PO BOX 640308<br>CINCINNATI, OH  45264 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 28 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                        Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | | |
| | | | | | DISPUTED | | | |
| ACCOUNT NO.<br><br>City of Grand Rapids<br>300 Monroe Ave., NW, Room 220<br>Grand Rapids, MI  49503-2296 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF GRAND RAPIDS<br>CITY TREASURER<br>P.O. BOX 347<br>GRAND RAPIDS, MI  49501 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>City of Grapevine<br>3072 Mustang Drive<br>Grapevine, TX  76051-5901 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF HALLANDALE<br>OCCUPATIONAL LICENSE DEPT.<br>HALLANDALE, FL  33009-6433 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF HAPEVILLE<br>ATLANTA, GA  30354-3011 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>City of Hapeville<br>PO Box 82311<br>Hapeville, GA  30354-0311 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>City of Huntsville<br>City Clerk-Treasurer<br>PO Box 040003City Clerk- Treasurer<br>Huntsville, AL  35804 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>City of Irving<br>PO Box 152288<br>825 W Irving Blvd<br>Irving, TX  75015-2288 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 29 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

                          Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT / UNLIQUIDATED / DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. City of Jackson PO Box 172920 Jackson, MS  39205-0017 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF JACKSONVILLE OCCUPATIONAL LICENSE DEPT. JACKSONVILLE, FL  32202-3700 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. City of Kalamazoo Treasurer 241 W South Street Kalamazoo, MI  49007-4750 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF KANSAS CITY WATER SERVICES DEPT. 414 E 12TH ST KANSAS CITY, MO  64106-2702 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF KENNER 1801 WILLIAMS BLVD KENNER, LA  70062-6261 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. City of Kenner 1801 Williams Blvd Kenner, LA  70062-6261 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF LA CROSSE 400 LA CROSSE ST LA CROSSE, WI  54601-3396 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF LOS ANGELES OFFICE OF THE CITY CLERK TAX AND PERMIT DIVISION LOS ANGELES, CA  90054 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 30 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                     UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                  Case No.  **05-17923**

                         Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CITY OF LOS ANGELES <br> ONTARIO INTERNATIONAL <br> PO Box 92216 <br> LOS ANGELES, CA  90045-5803 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF LOS ANGELES <br> DEPARTMENT OF AIRPORTS <br> LOS ANGELES, CA  90074-4989 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF LOUISVILLE <br> LOUISVILLE/JEFFERSON CO METRO REVENUE <br> P O BOX 37740 <br> LOUISVILLE, KY  40233 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF MACON <br> 1000 TERMINAL DRIVE <br> MACON, GA  31297 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF MIAMISBURG <br> PO Box 6401415 <br> CINCINNATI, OH  45264 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF MIDVALE <br> 655 WEST CENTER STREET <br> MIDVALE, UT  84047 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF MIRAMAR <br> 6700 MIRAMAR PARKWAY <br> MIRAMAR, FL  33023-4897 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> City of Mississauga <br> PO Box 3040, Station A <br> 300 City Centre Drive <br> Mississauga, ON  L54 3S4 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 31 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                    Case No.  **05-17923**
_____                    _____
                    Debtor                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF MOBILE<br>BUSINESS LICENSE DEPARTMENT<br>MOBILE, AL  36619 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>City of Mobile<br>Finance Department<br>PO Box 2745<br>Mobile, AL  366522745 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF MODESTO<br>617 AIRPORT WAY<br>MODESTO, CA  95354 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>City of Montgomery<br>Seller's Use/Sales Tax<br>PO Box 830469c/o Compass Bank<br>Birmingham, AL  352830469 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>City of Morrow<br>1500 Morrow<br>Morrow, GA  30260 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF NEW HAVEN<br>155 BURR ST<br>NEW HAVEN, CT  06512-3656 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF NEWARK<br>31 GREEN STREET<br>ROOM 102, CITY HALL ANNEX<br>NEWARK, NJ  07102-2609 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 32 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                               UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                        Case No.  **05-17923**

_____                    _____
                    Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF NEWARK<br>DIVISION OF TAX ABATEMENT & SPECIAL TAXES<br>P.O. BOX 15118<br>NEWARK, NJ 07192 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>City of Norfolk<br>PO Box 3215<br>810 Union Street<br>Norfolk, VA 23514-3215 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF NORWALK<br>INCOME TAX DEPT.<br>P.O. BOX 440<br>CITY OF NORWALK, OH 44857 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF OAKLAND<br>BUSINESS TAX SECTION<br>OAKLAND, CA 94612-1406 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF OGDENSBURG<br>ATTN: PFC REMITTANCE<br>OGDENSBURG, NY 13669 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF ONTARIO<br>303 E B ST<br>ONTARIO, CA 91764-4105 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF ORLANDO<br>400 S ORANGE AVE<br>ORLANDO, FL 32801-3317 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF PASADENA<br>LICENSE SECTION<br>PASADENA, CA 91101-2441 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 33 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                        Case No. **05-17923**

Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT / UNLIQUIDATED / DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CITY OF PASCO 525 N 3RD AVE PASCO, WA  99301-5320 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF PHILADELPHIA DIVISION OF AVIATION PHILADELPHIA, PA  19101 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. City of Philadelphia, Department of Revenue Department of Revenue PO Box 1660 Philadelphia, PA  19105-1660 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF PHOENIX 251 W WASHINGTON ST, 3RD FLOOR PHOENIX, AZ  85003-2299 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF PHOENIX AVIATION DEPARTMENT PHOENIX, AZ  85062-8975 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. City of Phoenix Tax & License Division Attn: Privilege License Tax DeskP.O. Box 2969 Phoenix, AZ  850389690 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF PITTSBURGH TREASURER P. O. BOX 642595 PITTSBURGH, PA  15264 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF PLANTATION 400 NW 73RD AVE FORT LAUDERDALE, FL  33317-1609 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 34 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                   Case No. **05-17923**
_____                              _____
                     Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CITY OF POCATELLO <br> PO Box 4169 <br> POCATELLO, ID 83205 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> City of Portland <br> Bureau of Licenses <br> 1900 SW 4th Ave, Suite 40 <br> Portland, OR 97201-5304 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF PORTLAND <br> LIQUOR RENEWALS <br> 111 SW COLUMBIA, Suite 600 <br> PORTLAND, OR 97201 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> City of Portland <br> Finance Department, Room 102 <br> Treasury & Collection Division <br> Portland, ME 04112 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF REDDING <br> AIRPORT DIVISION <br> PO Box 496071 <br> REDDING, CA 96049-6071 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> City of Romulus <br> 11111 Wayne Road <br> Romulus, MI 48174-1472 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF SAN DIEGO <br> OFFICE OF THE CITY TREASURER <br> BUSINESS TAXES SECTION <br> SAN DIEGO, CA 92112 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 35 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                          UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                                      Case No.  **05-17923**

_____                                  _____
Debtor                                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF SAVANNAH<br>CITY TREASURER<br>REVENUE DEPARTMENT<br>SAVANNAH, GA  31402 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>City of Savannah Treasurer<br>PO Box 1228<br>Savannah, GA  31402-1228 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF SEA-TAC<br>17900 INTL BLVD STE 401<br>SEATTLE, WA  98188 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>City of Sharonville Tax<br>City of Sharonville<br>11641 Chester Road<br>Sharonville, OH  45246-2803 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>City of Shreveport<br>Revenue Division<br>PO Box 30040<br>Shreveport, LA  71130-0040 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF ST PETERSBURG<br>OCCUPATIONAL LICENSE SECTION<br>SAINT PETERSBURG, FL  33701-3708 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF SYRACUSE<br>DEPARTMENT OF AVIATION<br>SYRACUSE, NY  13212 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF TALLAHASSEE<br>OCCUPATIONAL LICENSING<br>CITY HALL<br>TALLAHASSEE, FL  32301 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 36 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                         Case No.  **05-17923**

_____                              _____
Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CITY OF TAMPA OCCUPATIONAL LICENSE TAX DIVISION TAMPA, FL  33601 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. City of Tucson Revenue & License Division PO Box 27320 Tucson, AZ  857267320 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. City of Tuscaloosa Department of Revenue PO Box 2089 Tuscaloosa, AL  354032089 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF WACO PFC ACCOUNTING DEPARTMENT PO Box 2570 WACO, TX  76702 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. City of Warwick Tax Collector's Office PO Box 2000 Warwick, RI  2887 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF WYOMING TAX DEPT 800 OAK AVE WYOMING, OH  45215 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. City Treasurer Columbus Income Tax Division PO Box 182158 Columbus, OH  43218-2158 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 37 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                          _____
Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CITY TREASURER CITY OF IDAHO FALLS PO Box 50220 IDAHO FALLS, ID  83405-0220 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. City Treasurer City of Kansas City Revenue Department PO Box 15623 Kansas City, MO  64106-0623 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY TREASURER KANSAS CITY INTERNATIONAL AIRPORT PO Box 210513 KANSAS CITY, MO  64121-0513 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. City-County Tax Collector PO Box 32247 Charlotte, NC  38232-2247 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CLAYTON COUNTY COMMUNITY DEVELOPMT BUSINESS LICENSE DIVISION 121 SOUTH MCDONOUGH ST. JONESBORO, GA  30236 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Clayton County Tax Commissioner 121 S McDonough Street Courthouse Annex 3, 2nd Floor Jonesboro, GA  30236 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CLINTON COUNTY AIRPORT MANAGER 11 AIRPORT RD #101 PLATTSBURGH, NY  12901-1905 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 38 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

                          Debtor                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cobb County Tax Collector 100 Cherokee Street, Ste. 250 Marietta, GA  30090-9660 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Colfondos, I.S.S, Porvenir, Cafesalud, Colmena, Colsubsidio Carrera 7  No.7-94-Calle 26 con Cra 30 Bogotá Bogotá | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Collector General Sarsfield House, Francis Street Limerick Ireland | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Collector of Customs Revenue Center Howard Cooke Blvd Montego Bay Jamaica | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Collector of Revenue 41 S Central PO Box 11491 St Louis, MO  63105-0291 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. COLLECTOR OF REVENUE CITY OF ST. LOUIS-CITY HALL 1200 MARKET STREET ROOM 410 ST LOUIS, MO  63103 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Collector of Taxes for HEART fund, PAYE, Education Tax, NIS Revenue Center Howard Cooke Blvd Montego Bay Jamaica | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 39 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                          UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

In re  **DELTA AIR LINES, INC.**                                                    Case No.  **05-17923**

_____                                 _____
Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Colorado Department of Revenue<br>State Capitol Annex<br>1375 Sherman Street<br>DENVER, CO  80261 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Colorado Department of Revenue<br>Department of Revenue<br>1375 Sherman Street<br>Denver, CO  802610013 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Colorado Department of Revenue<br>Denver, CO  80261-0005 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COLORADO DEPARTMENT OF REVENUE<br>1881 PIERCE STREET<br>SUITE 108A<br>LAKEWOOD, CO  80214 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COLORADO STATE DEPT OF TRNSPRT<br>CORPORATE REPORT SECTION<br>1560 Broadway, Suite 200<br>DENVER, CO  80202-5169 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COLUMBIA METROPOLITAN AIRPORT<br>125-A SUMMER LAKE DRIVE<br>PO Box 280037<br>WEST COLUMBIA, SC  29170-2136 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COLUMBUS CITY TREASURER<br>EMPLOYER WITHHOLDING TAX<br>P O BOX 182489<br>COLUMBUS, OH  43218 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 40 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | UNKNOWN
(Total of this page) |

Total |
(Use only on the last page of the completed Schedule E) |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

                          Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COLUMBUS METRO AIRPORT<br>3250 W BRITT DAVID RD<br>COLUMBUS, GA  31909-6700 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COLUMBUS METROPOLITAN AIRPORT<br>3250 W. BRITT DAVID RD<br>COLUMBUS, GA  31909-5399 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COLUMBUS MUNICIPAL AIRPORT AUTH<br>PORT COLUMBUS INT'L AIRPORT<br>PO Box 360476<br>COLUMBUS, OH  43219-1779 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Commissioner of Revenue Services<br>Department of Revenue Services<br>PO Box 2974<br>Hartford, CT  06104-2974 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Commissioner of Revenue Services<br>Department of Revenue Services<br>PO Box 5030<br>Hartford, CT  061025030 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Commissioner of Taxation & Finance<br>NYS Tax Department<br>P.O. Box 1833<br>Albany, NY  12201-1833 | | | FUEL TAX EXTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Commissioner of Transportation<br>MN/DOT Aeronautics; ATTN: AFP<br>222 East Plato Blvd<br>Saint Paul, MN  55107-1618 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 41 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | UNKNOWN |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                              _____
                    Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COMMISSIONER, H M CUSTOMS & EXCISE<br>PARK ROAD<br>UXBRIDGE  UB8 1RW | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COMMONWEALTH OF KENTUCKY<br>OFFICE OF ALCOHOLIC BEVERAGE<br>CONTROL<br>1003 TWILIGHT TRAIL<br>FRANKFORT, KY  40601-8400 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COMMONWEALTH OF MASSACHUSETTS<br>P.O. BOX 3396<br>BOSTON, MA  02241-3396 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Commonwealth of Massachusetts<br>Department of Revenue<br>P.O. Box 7039<br>Chelsea, MA  02204 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Commonwealth of Massachusetts<br>Massachusetts Dept. of Revenue<br>PO Box 7005<br>Boston, MA  02204 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COMMONWEALTH OF PUERTO RICO<br>DEPARTMENT OF THE TREASURY<br>SAN JUAN, PR  00910 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COMMONWEALTH OF VIRGINIA<br>DEPT OF ALCOHOLIC BEVERAGE CONTROL<br>RICHMOND, VA  23261 | | | LIQUOR RETURNS | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 42 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                                    UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                              Case No.  **05-17923**

                              Debtor                                                   (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COMMONWEALTH OF VIRGINIA STATE CORPORATION COMMISSION P.O. Box 85022 RICHMOND, VA 23261 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Comptroller of Maryland Revenue Administration Div. Annapolis, MD 21411-0001 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COMPTROLLER OF MARYLAND, ALCOHOL & TOBACCO TAX BUREAU LOUIS L. GOLDSTEIN TREASURY BLDG PO BOX 2999 ANNAPOLIS, MD 21404 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Comptroller of the Treasury Revenue Administration Division P.O. Box 17405 Baltimore, MD 212971405 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Comptroller of the Treasury, Maryland Revenue Administration Division 110 Carroll St Annapolis, MD 21411 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CONNECTICUT SECRETARY OF STATE COMMERCIAL RECORDING DIVISION REPORT UNIT HARTFORD, CT 06106 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Conseil Scolaire De L'Ile De M CP 11071 Succ. Centre-Ville Montreal, QC H9S 3R4 Canada | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 43 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Subtotal (Total of this page) | UNKNOWN |
|---|---|
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                          _____
                        Debtor                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | | |
| | | | | | DISPUTED | | | |
| ACCOUNT NO.<br>Cook County Tax Collector<br>PO Box 7552<br>118 N Clark Street, Room 112 County Bldg<br>Chicago, IL  60680-7552 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Corporation of Hamilton<br>PO Box HM 1175<br>Hamilton  HM 11<br>Bermuda | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CORTEZ MUNICIPAL AIRPORT<br>210 EAST MAIN STREET<br>CORTEZ, CO  81321 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COSTA MESA CITY OF<br>TREASURY MANAGEMENTDIVISON<br>COSTA MESA, CA  92626-6520 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>County of Alameda<br>1221 Oak Street<br>Oakland, CA  94612-4286 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>County of Albemarle<br>Department of Finance<br>PO Box 7604<br>Merrifield, VA  22116-7604 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>County of Bell<br>PO Box 390<br>411 E Central Avenue<br>Belton, TX  76513-0390 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 44 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | UNKNOWN |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COUNTY OF BOONE<br>ALCOHOLIC BEVERAGE CONTROL ADMIN<br>2950 WASHINGTON STREET<br>BURLINGTON, KY  41005 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COUNTY OF BOONE<br>ALCOHOLIC BEVERAGE CONTROL ADMIN<br>2950 WASHINGTON STREET<br>BURLINGTON, KY  41005 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COUNTY OF BOONE<br>FINANCE DEPT<br>PO BOX 960<br>BURLINGTON, KY  41005 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COUNTY OF BROWARD<br>115 S ANDREWS AVE RM 221<br>FORT LAUDERDALE, FL  33301-1818 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>County of Buncombe<br>PO Box 33069<br>Charlotte, NC  28233-3069 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>County of Campbell<br>PO Box 37<br>Haberer Building<br>Rustburg, VA  24588-0037 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COUNTY OF CHAUTAUQUA<br>3136  AIRPORT DR<br>JAMESTOWN, NY  14701 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COUNTY OF CLARK<br>500 S GRAND CENTRAL PKWY<br>LAS VEGAS, NV  89106-4506 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 45 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**          Case No.  **05-17923**

                 Debtor                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>County of Cobb<br>BUSINESS LICENSE DIVISION<br>191 Lawrence Street<br>Marietta, GA  30060-1692 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>County of Collin<br>1434 N Central Expy<br>PO Box 8006<br>McKinney, TX  75070-8006 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>County of Dallas<br>PO Box 620088<br>Records Bldg., 500 Elm Street<br>Dallas, TX  75262-0088 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COUNTY OF DEL NORTE<br>981 H STREET,SUITE 110<br>CRESCENT CITY, CA  95531 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>County of Flathead<br>800 S Main Street<br>Kalispell, MT  59901-5435 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>County of Florence<br>PO Box 100501<br>Florence, SC  29501-0501 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>County of Franklin<br>373 S High Street, 17th Floor<br>Columbus, OH  43215-6306 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>County of Guilford<br>PO Box 3328<br>Greensboro, NC  27402-3328 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 46 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)        UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. COUNTY OF GWINNETT 75 LANGLEY DR LAWRENCEVILLE, GA 30045-6935 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. County of Henrico PO Box 27032 Richmond, VA 23273 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. COUNTY OF HOUGHTON 23810 AIRPARK BLVD CALUMET, MI 49913 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. COUNTY OF HUMBOLDT 1106 2ND ST EUREKA, CA 95501-0531 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. County of Jefferson PO Box 70300 Louisville, KY 40202-2763 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. COUNTY OF JEFFERSON A-100 COURTHOUSE BIRMINGHAM, AL 35211-1948 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. COUNTY OF JEFFERSON A-100 COURTHOUSE BIRMINGHAM, AL 35263 | | | CROWN ROOM LIQUOR RETURN | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. County of Kanawha 409 Virginia St E, Rm 120 Charleston, WV 25301-2595 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 47 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                     UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                        Case No.  **05-17923**

_____                    _____
Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. County of Lowndes 505 2nd Ave N Room 148 Columbus, MS  39703 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. County of Maricopia Business Services Division 1001 N Central Aven, Suite 100 Phoenix, AZ  85004 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. County of Maui PO Box 1405 200 S High Street Wailuku, HI  96793-6405 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. COUNTY OF MILWAUKEE GENERAL MITCHELL INTL AIRPORT((PFC) MILWAUKEE, WI  53226-3553 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. County of Montgomery 451 W 34rd Street PO Box 972 Dayton, OH  45422-0001 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. County of Nueces PO Box 2810 Corpus Christi, TX  78403-2810 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. County of Oklahoma PO box 268875 320 Robert S Kerr Avenue Oklahoma City, OK  73126-8875 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 48 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                              _____
                    Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>County of Orange<br>ORANGE COUNTY TAX COLLECTOR<br>200 S ORANGE AVE STE 1500<br>Orlando, FL  32801-3438 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>County of Rankin<br>211 East Government Street<br>Brandon, MS  39042 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>County of Riverside<br>PO Box 12005<br>Riverside, CA  92502-2205 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>County of San Bernardino<br>172 W 3rd Street<br>1st Floor<br>San Bernarndino, CA  92415-0360 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>County of Santa Clara<br>70 W Hedding Street, East Wing<br>San Jose, CA  95110-1767 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>County of Shelby<br>PO Box 2751<br>160 N Main Street, Ste. 300<br>Memphis, TN  38101-2751 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COUNTY OF SONOMA<br>2200 AIRPORT BLVD<br>SANTA ROSA, CA  95403-1003 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>County of Spokane<br>PO Box 199<br>1116 W Broadway Ave<br>Spokane, WA  99210-0199 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 49 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                        Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT / UNLIQUIDATED / DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. County of Tarrant PO Box 961018 100 W Weatherford Street Fort Worth, TX  76161-0018 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. County Sedgwick PO Box 2961 Sedgwick County Courthouse Wichita, KS  67201-2961 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CRAVEN COUNTY REGIONAL AIRPORT 1501 AIRPORT RD PO Box 3258 NEW BERN, NC  28560-6836 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CSC Services of Nevada, Inc 502 E. John Street Carson City, NV  89706 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Cumberland County Tax Collector PO Box 1070 Charlotte, NC  28201-1070 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Cuyahoga County PO Box 94541 1219 Ontario Street, Fl 1 Cleveland, OH  44101-4541 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DADE COUNTY AVIATION DEPARTMENT P.O. BOX 592616 MIAMI, FL  33159 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Daisy W. Madison, City Treasurer - Chattanooga 102 City Hall Chattanooga, TN  37402-4284 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 50 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DANE COUNTY REGIONAL AIRPORT <br> 4000 INTERNATIONAL LANE <br> MADISON, WI 53704 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DAYTON INT'L AIRPORT <br> ATTN HARVEY WORTHAM <br> VANDALIA, OH 45377 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DC Treasurer <br> Office of Tax and Revenue/Ben Franklin Statio <br> PO Box 601 <br> Washington, DC 20044-0601 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DEERFIELD BEACH CITY OF <br> 150 NE 2ND AVE <br> DEERFIELD BEACH, FL 33441-3506 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DEKALB COUNTY <br> REVENUE AND LICENSE ADMINISTRATION <br> DECATUR, GA 30031-1088 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Dekalb County Tax Commissioner <br> PO Box 100004 <br> 4380 Memorial Dr., Ste 100 <br> Decatur, GA 30031-7004 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Delaware Secretary of State <br> State of Delaware/Division of Corporations <br> PO Box 74072 <br> Baltimore, MD 21274-4072 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DELTA COUNTY <br> 3300 AIRPORT RD <br> ESCANABA, MI 49829-1057 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 51 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                              UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DEPARTMENT OF AIRPORTS MEADOWSFIELD AIRPORT BAKERSFIELD, CA 93308 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Department of Commerce Labor 317 West Main St. Boise, ID 83735 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Department of Economic Security Division of Employment and Rehabilitation Services Employment Administration Unemployment Insurance Tax Section P.O. Box 6123 PHOENIX, AZ 85005-6123 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Department of Employment and Economic Development Unemployment Insuance Program 390 Robert St., N 4th Floor St. Paul, MN 55101-1812 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Department of Employment Security 527 South Wells St Chicgo, IL 60607 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Department of Employment Security P.O. Box 1699 JACKSON, MS 39215 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Department of Employment Services Office of Unemployment Compensation Tax Division 609 H St., NE, Suite 354 Washington, DC 20002 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 52 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                          UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                              Case No.  **05-17923**
_____                                  _____
                        Debtor                                                   (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Department of Employment, Training and Rehabilitation Employment Security 500 East 3rd St. Carson City, NV 89713-0030 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Department of Finance & Admin. Corporation Income Tax Section PO Box 919 Little Rock, AR 72203-0919 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Department of Finance and Administration Withholding Tax Branch P.O. Box 8055 Little Rock, AR 72203-8055 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Department of Finance Division of Revenue Carvel State Office Building 820 North French St. Wilmington, DE 19801 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Department of Industrial Relations Unemployment Compensation Division 649 Monroe St. Montgomery, AL 36131 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Department of Labor 1001 North 23rd St. P.O. Box 94094 BATON ROUGE, LA 70804-9094 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Department of Labor & Workforce Development Volunteer Plaza Bldg, 500 James Robertson Parkway Nashville, TN 37245 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 53 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                      Case No. **05-17923**

                          Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Department of Labor and Economic Growth Unemployment Insurance Agency<br>3024 West Grand Blvd.<br>Suite 11-500<br>DETROIT, MI  48202 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Department of Labor and Employment Division of Employment and Training Unemployment Insurance Tax Branch<br>1515 Arapahoe St., Tower 2<br>Suite 4200<br>DENVER, CO  80202-2117 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Department of Labor and Human Resources Bureau of Employment Compensation Tax Services<br>Prudencio Rivera Martinez Bldg.<br>505 Munoz Rivera Ave.<br>Hato Rey, PR  00918 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Department of Labor and Industrial Relations Division of Employment Security<br>421 East Dunklin St.<br>P.O. Box 59<br>Jefferson City, MO  65102-0059 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Department of Labor and Industrial Relations Unemployment Insurance Division<br>830 Punchbowl St.<br>Room 325<br>Honolulu, HI  96813 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Department of Labor and Industry Office of Unemployment Compensation Tax Services<br>7th Floor, Labor and Industry Bldg.<br>Seventh and Forster Sts.<br>Harrisburg, PA  17121 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 54 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal<br>(Total of this page) | UNKNOWN |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

                              Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Department of Labor and Industry Unemployment Insurance Division P.O. Box 8020 HELENA, MT  59604-8020 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Department of Labor and Training Center General Complex 115 Pontiac Ave. Cranston, RI  2920 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Department of Labor and Unemployment Insurance Tax Division 200 Folly Brook Blvd. Wethersfield, CT  06109-1114 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Department of Labor and Workforce Development Employment Secutiry Tax Division P.O. Box 25506 JUNEAU, AK  99802-5506 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Department of Labor Bureau of Unemployment Compensation Tax Division 19 Union St., P.O. Box 259 P.O. Box 259 Augusta, ME  04332-0259 | | | STATE UM | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Department of Labor Division of Employment Security 275 East Main St. 2nd Floor East FRANKFORT, KY  40621 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Department of Labor Division of Unemployment Insurance P.O. Box 058 Trenton, NJ  08625-0058 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 55 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                          Case No.  **05-17923**

                            Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Department of Labor Employment Security<br>Division of Unemployment Insurance<br>401 Broadway NE<br>Albuquerque, NM  87102 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Department of Labor, Licensing and Regulation<br>Division of Unemployment Insurance<br>1100 North Eutaw St.<br>BALTIMORE, MD  21201 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Department of Motor Vehicles<br>Tax Services<br>P.O. Box 27422<br>Richmond, VA  23269 | | | FUEL TAX EXTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Department of Permits and Licenses<br>Public Vending and Economic Control<br>Zoutsteeg #3<br>Philipsburg, St | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Department of Revenue<br>P.O. 5835<br>HELENA, MT  59604-5835 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Department of Revenue<br>P.O. Box 8906<br>Madison, WI  53708-8902 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Department of Revenue<br>P.O. Box 3375<br>Jefferson City, MO  65105-3375 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Department of Revenue<br>P.O. Box 10457<br>DES MOINES, IA  50306-0457 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 56 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                              _____

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Department of Revenue<br>Docking State Office Bldg., Room 150<br>915 SW Harrison St<br>TOPEKA, KS  66612 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Department of Revenue<br>100 North Senate Ave.<br>INDIANAPOLIS, IN  46204 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Department of Revenue Services<br>25 Sigourney Street<br>HARTFORD, CT  06106 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Department of Taxation<br>P.O. Box 26626<br>Richmond, VA  232616626 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Department of Taxation<br>P.O. Box 259<br>Honolulu, HI  96809-0259 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Department of Taxation<br>Oahu District Office<br>P.O. Box 1425<br>Honolulu, HI  968061425 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Department of Taxation<br>800 Freeway Dr. North<br>COLUMBUS, OH  32229-0076 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Department of the Treasury<br>PO Box 9022501<br>San Juan, PR  00902-2501 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 57 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                        UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                              _____
Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Department of the Treasury P.O. Box 9024140 San Juan, PR  00902-4140 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Department of Workforce Development Indiana Government Center South 10 North Senate Ave. INDIANAPOLIS, IN  46204 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Department of Workforce Services Division of Unemployment Insurance P.O. Box 45249 Salt Lake City, UT  84145-0249 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Dept. of Revenue Montana Dept. of Revenue PO Box 5805 Helena, MT  59604-5805 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DEPUTY EXECUTIVE DIRECTOR-FINANCE CAPITAL REGION AIRPORT AUTHORITY LANSING, MI  48906 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Deputy Stamp Commissioner Revenue Center Howard Cooke Blvd Montego Bay Jamaica | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Dewitt Charter Township 1401 W Herbison Road Dewitt, MI  48820 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DFW INTERNATIONAL AIRPORT DALLAS FORT WORTH AI, TX  75261-9428 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 58 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

                          Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Direccion de Impuestos y Aduanas Nacionales Carrera 7  No. 24-65 Bogotá Bogotá | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Direccion General de Aeronautica Civil Ave. Mexico- Ave. san Martin- Ave. Independen Santo Domingo Dominican Republic | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Direccion General de Impuestos Internos Ave. Mexico- Ave. san Martin- Ave. Independen Santo Domingo Dominican Republic | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Direccion Nacional de Migraciones Banco Nacion Argentina - Av. Santa Fe 955 Buenos Aires Argentina | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DIRECTOR OF AIRPORTS PORT OF PASCO PASCO, WA  99301 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DIRECTOR OF AVIATION AKRON-CANTON REGIONAL AIRPORT NORTH CANTON, OH  44720 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DIRECTOR OF AVIATION LUBBOCK INTERNATIONAL AIRPORT LUBBOCK, TX  79401 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DIRECTOR OF AVIATION 31201 BRYAN CIR PUEBLO, CO  81001-4803 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 59 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                            UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                                        Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | | CONTINGENT | | | | |
|---|---|---|---|---|---|---|---|---|
| | | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | AMOUNT ENTITLED TO PRIORITY |
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | DISPUTED | TOTAL AMOUNT OF CLAIM | |
| ACCOUNT NO. DIRECTOR OF AVIATION 3400 E. TAHQUITZ CYN WAY, SUITE OFC PALM SPRINGS, CA  92262 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DIRECTOR OF AVIATION SPRINGFIELD AIRPORT AUTHORITY SPRINGFIELD, IL  62707 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DIRECTOR OF FINANCE NORFOLK INTERNATIONAL AIRPORT NORFOLK, VA  23518 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DIRECTOR OF FINANCE TWIN FALLS-SUN VALLEY REGIONAL ARPT TWIN FALLS, ID  83303 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DIRECTOR OF FINANCE ALLENTOWN-BETHLEHEM-EASTON APT ALLENTOWN, PA  18109-3040 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DIRECTOR OF FINANCE DIR OF FINANCE - SUITE 8671 FORT MYERS, FL  33913 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DIRECTOR,AIRPORT-HAROLD E.WRIGHT 6775 ARNOLD AVENUE KLAMATH FALLS, OR  97603 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. District of Columbia DCRA - Corporate Division PO Box 92300 Washington, DC  20090 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 60 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                                                   UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                          _____
Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> District of Columbia <br> Sales and Use Tax <br> PO Box 679Ben Franklin Station <br> Washington, DC 20044 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DIVISION ALCOHOLIC BEVERAGE TOBACCO <br> 1313 NORTH TAMPA STREET <br> TAMPA, FL 33602 | | | LIQUOR RETURNS | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DIVISION OF STATE POLICE <br> 31 GREEN STREET <br> ANNEX BLDG. ROOM 102 <br> NEWARK, NJ 07102 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Division of Taxation <br> Beverage Tax <br> CN-241 <br> Trenton, NJ 08646-0241 | | | LIQUOR RETURNS | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DOT BUREAU OF AVIATION & PORTS <br> FINANCIAL SERVICES <br> PO Box 317546 <br> NEWINGTON, CT 06131-7546 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DOTHAN HOUSTON CNTY ARPRT AUTH <br> ATTN: MR. ART MORRIS, III <br> DOTHAN, AL 36303 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Dougherty County Tax Department <br> PO Box 1827 <br> Albany, GA 31702-1827 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 61 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                   Case No.  **05-17923**

                        Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Douglas County Treasurer <br> 1819 Farnam Street <br> ATTN: Property Division <br> Omaha, NE  68183-0003 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DOY FAEE ATHINON <br> Thiseos Avn 55-57, P.O.176 71 - Kalithea <br> Athens  55-57 <br> Greece | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DUBOIS-JEFFERSON COUNTY AIRPORT <br> AIRPORT MANAGER <br> PO Box 299 <br> FALLS CREEK, PA  15840 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DUBUQUE AIRPORT COMMISSION <br> 11000 AIRPORT RD <br> DUBUQUE, IA  52003-9597 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DULUTH AIRPORT AUTHORITY <br> DULUTH INT'L AIRPORT <br> DULUTH, MN  55811 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Dupage County Tax Collector <br> PO Box 787 <br> Wheaton, IL  60189-0787 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DURANGO - LAPLATA COUNTY AIRPORT <br> PFC ACCOUNTING DEPARTMENT <br> DURANGO, CO  81301 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Duval County Tax Collector <br> 231 E Forsyth Street, Room 130 <br> Jacksonville, FL  32202-3370 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 62 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

                                        Debtor                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EAGLE CO REGIONAL  AIRPORT<br>517 AIRPORT ROAD , NORTH RAMP<br>EAGLE, CO  81631 | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Eidg.Steuerverwaltung<br>Hauptabteilung Mehrwertsteuer/Postfach<br>Bern  3024<br>Switzerland | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>EL DIRECTOR DE FINANZAS<br>GOBIERNO MUNICIPAL<br>AUTONOMO DE CAROLINA<br>CAROLINA, PR  00986-0008 | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>El Paso County Treasurer<br>PO Box 2018<br>Colorado Springs, CO  80901-2018 | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>EL PASO INTERNATIONAL AIRPORT<br>6701 CONVAIR RD<br>EL PASO, TX  79925-1029 | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ELKO MUNICIPAL AIRPORT<br>CITY OF ELKO, CITY HALL<br>ELKO, NV  89801 | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Employment Development Department<br>P.O. Box 826880<br>MIC 94<br>SACRAMENTO, CA  95814 | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Employment Development Department<br>800 Capitol Mall<br>SACRAMENTO, CA  95814 | | STATE DISABILITY INSURANCE | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 63 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | UNKNOWN |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

                              Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Employment Development Department<br>800 Capitol Mall<br>SACRAMENTO, CA  95814 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Employment Security Commission<br>P.O. Box 25903<br>Raleigh, NC  27611-6504 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Employment Security Commission<br>1550 Gadsden St<br>P.O. Box 995<br>Columbia, SC  29202 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Employment Security Commission<br>Unemployment Insurnace Division<br>P.O. 52003<br>Oklahoma City, OK  73152 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Employment Security Department<br>P.O. Box 8007<br>Little Rock, AR  72203-8007 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Employment Security Department<br>Unemployment Insurance Division<br>P.O. Box 9046<br>Olympia, WA  98507-9046 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ERIE MUNICIPAL AIRPORT AUTH<br>4411 W 12TH ST STE 10<br>ERIE, PA  16505-3035 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Escambia County Tax Collector<br>PO Box 1312<br>Pensacola, FL  32596-1312 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 64 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                  UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                        Case No.  **05-17923**

_____                          _____
                    Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Excise/Other Levies Division 275 Pope Road Summerside, PE  C1N 6E7 Canada | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. EXECUTIVE DIRECTOR JACKSON MUNICIPAL AIRPORT AUTHORITY Box 98109 JACKSON, MS  39298-8109 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. EXECUTIVE DIRECTOR 1000 GLENN HEARN BLVD PO Box 20008 HUNTSVILLE, AL  35824 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. EXECUTIVE DIRECTOR GOLDEN TRIANGLE REG. AIRPORT AUTH COLUMBUS, MS  39701 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. EXECUTIVE DIRECTOR SIOUX GATEWAY AIRPORT SIOUX CITY, IA  51111 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. EXECUTIVE OFFICE FOR US ATTYS 500 DEADRICK ST NASHVILLE, TN  37242-1100 | | | LIQUOR RETURNS | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. EXECUTIVE OFFICE FOR US ATTYS SECRETARY OF STATE NASHVILLE, TN  37243 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. FAEE Athens 55-57 Thisseous Str., Kallithea Athens  55-57 Greece | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 65 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FAIRBANKS INT'L AIRPORT <br> 6450 AIRPORT WAY <br> FAIRBANKS, AK  99709 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FASI INSURANCE <br> VIA CARLO SPINOLA  N. 16 <br> ROME  00154 <br> Italy | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FAYETTE COUNTY PUBLIC SCHOOLS <br> DEPARTMENT OF TAX COLLECTION <br> 701 EAST MAIN STREET <br> LEXINGTON, KY  40502 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FAYETTEVILLE REGIONAL AIRPORT <br> P.O. BOX 64218 <br> FAYETTEVILLE, NC  28306 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FINANCE DIVISION <br> CITY OF FLAGSTAFF <br> FLAGSTAFF, AZ  86001 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FINANCE MANAGER <br> ORLANDO INT'L AIRPORT <br> ORLANDO, FL  32891-7094 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FINANCE MANAGER <br> NW-9227 <br> NORWEST BANK, MN  55485 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FINANCE OFFICER <br> CITY OF CHICO <br> PO Box 3420 <br> CHICO, CA  95927 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 66 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                    UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                            Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | | |
| | | | | | DISPUTED | | | |
| ACCOUNT NO.<br><br>FINANCIAL OFFICER<br>HELENA REGIONAL AIRPORT<br>HELENA, MT  59601 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>FINANCIAL SVC WISCONSIN DEPT<br>FOREIGN CORPORATION ANNUAL REPORT<br>MILWAUKEE, WI  53293 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>Financien invordering-sector directe belastingen , Gewest.dir.invordering<br>Onvangkantoor buitenland- Savaanstraat 11<br>Gent  9000<br>Belgium | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>FINANZAMT (FINANZKASSE)<br>HOSPITALSTRASSE 16A<br>FRANKFURT AM MAIN  65903 | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>FINANZAMT BONN-INNENSTADT<br>WELSCHNONNENSTR. 15, POSTFACH 180120<br>BONN  53031<br>GERMANY | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>FINANZAMT FRANKFURT<br>GUTLEUTSTRASSE 118<br>FRANKFURT AM MAIN  60527<br>GERMANY | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>FINANZAMT FRANKFURT III<br>GUTLEUTSTRASSE 120<br>FRANKFURT AM MAIN  60527<br>GERMANY | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 67 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                          _____
                    Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FINANZAMT STUTTGART SEIDENSTRASSE 23 STUTTGART  70174 GERMANY | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. FINDLAY T/W ALLEGHENY S.D. EARNED INCOME TAX COLLECTOR P O BOX 177 CLINTON, PA  15026 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. FINDLAY TWP. OPT TAX OFFICE P.O. BOX 435 CLINTON, PA  15026 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. FLORENCE REGIONAL AIRPORT 2100 TERMINAL DRIVE FLORENCE, SC  29506 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Florida Department of Revenue Department of Revenue 5050 W Tennessee Street Tallahassee, FL  323990125 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Florida Department of Revenue 5050 W Tennessee St Tallahassee, FL  32399-0135 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Florida Department of Revenue 5050 W. Tennessee Street, Bldg F Tallahassee, FL  32399-0100 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Florida Department of Revenue 5050 W. Tennessee St TALLAHASSEE, FL  32399 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 68 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                          UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                                     Case No.  **05-17923**
_____                                    _____
                          Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FLORIDA DEPARTMENT OF STATE <br> DIVISION OF CORPORATIONS <br> PO Box 6327 <br> TALLAHASSEE, FL  32314 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FONDO DE PENSIONES AFP CONFIA <br> Colonia Escalon <br> Alameda doctor Manuel Enrique Araujo <br> San Salvador <br> El Salvador | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FONDO DE PENSIONES AFP CRECER <br> Boulevard de Los Heroes <br> Edificio AFP Crecer, Metrocentro <br> San Salvador <br> El Salvador | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FONGECIF ILE DE FRANCE <br> 2TER bld Saint Martin <br> Paris Cedex 10  75498 <br> France | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FONGECIF Provence Alpes Cote d'Azur <br> BP 51448 <br> Aubagne Cedex  13785 <br> France | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FORT DODGE REGIONALAIRPORT <br> 1639 NELSON AVE., SUITE 2 <br> FORT DODGE, IA  50501 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FORT SMITH REGIONAL AIRPORT <br> 6700 MCKENNON BLVD. <br> FORT SMITH, AR  72903 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 69 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal          UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____
Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FORT WAYNE-ALLEN CTY AIRPORT AUTH <br> 3801 FERGUSON ROAD,SUITE 209 <br> FORT WAYNE, IN  46809 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FOUR CORNERS REGIONAL AIRPORT <br> 800 MUNICIPAL DRIVE <br> FARMINGTON, NM  87401-2663 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Franchise Tax Board <br> Payment Unit <br> PO Box 942857 <br> Sacramento, CA  94257-0501 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Franklin County <br> 1016 N 4th Avenue <br> Pasco, WA  99301-3706 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FRESNO AIR TERMINAL <br> ATTN: PFC REMITTANCE <br> FRESNO, CA  93727 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Fresno County Tax Collector <br> PO Box 1192 <br> Fresno, CA  93715-1192 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FRIDAY HARBOR AIRPORT <br> PO Box 889 <br> FRIDAY HARBOR, WA  98250 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FRIEDMAN MEMORIAL AIRPORT AUTH <br> 1616 AIRPORT WAY <br> PO Box 929 <br> HAILEY, ID  83333 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 70 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                           UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                          Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Fuerza Aerea Argentina Av. Com. Pedro Zanni 250 Buenos Aires Argentina | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Fulton County Tax Collector PO Box 105052 141 Pryor St SW, Ste. 7001 Atlanta, GA  30348-5052 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Fundo de Garantia por Tempo de Servico Marques de Itu Sao Paulo Spain | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. G. HARDY ACREE, DIRECTOR 6900 AIRPORT BLVD SACRAMENTO, CA  95837-1109 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. GAINESVILLE REGIONAL AIRPORT 3880 N.E. 39TH AVENUE,SUITE -A GAINESVILLE, FL  32609 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Gallatin County Treasurer 311 W Main Street, Room 210 Bozeman, MT  59715-9707 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Genfer-Versicherung Sammelsftiftung PROGRESSA Geneva Switzerland | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Georgia Department of Labor 148 Andrew Young International Blvd, NE ATLANTA, GA  30303 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 71 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                          _____
Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Georgia Department of Revenue 1800 Dentury Center Blvd, NE ATLANTA, GA  30345 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. GEORGIA DEPARTMENT OF REVENUE ALCOHOL & TOBACCO DIVISION 1800 CENTURE CENTER BLVD. ATLANTA, GA  30345 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Georgia Department of Revenue Sales and Use Tax Division P.O. Box 105296 Atlanta, GA  303485296 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. GEORGIA DEPT. OF REVENUE ALCOHOL & TOBACCO TAX UNIT ATLANTA, GA  30345 | | | LIQUOR RETURNS | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. GERALD R. FORD INTL AIRPORT 5500-44TH STREET,SE GRAND RAPIDS, MI  49512 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. GIPEC 253 rue Saint Honore Paris Cedex 01  75041 France | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. GLACIER PARK INT'L AIRPORT 4170 US HIGHWAY 2 E KALISPELL, MT  59901-6576 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. GLYNN COUNTY AIRPORT COMMISSION 500 CONNOLE ST BRUNSWICK, GA  31525-6804 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 72 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Glynn County Tax Commissioner PO Box 1259 1725 Reynolds Street Brunswick, GA 31521-1259 | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Grand Rapids City Treasurer City Income Tax Department PO Box 347 Grand Rapids, MI 49501-0347 | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. GRANT COUNTY INT'L AIRPORT PORT OF MOSES LAKE MOSES LAKE, WA 98837-3204 | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. GRAS SAVOYE Immeuble le Vendôme, 12/14 Rue du Centre Noisy le Grand Cedex 93197 France | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. GREATER FREDRICTION INTL AIRPORT 2570 ROUTE 102 HWY, UNIT 22 LINCOLN, NEW BRUNSWICK, NB E3B 9G1 Canada | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. GREATER PEORIA AIRPORT AUTH 6100 W EVERETT M DIRKSEN PEORIA, IL 61607-1220 | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. GREATER ROCKFORD AIRPORT AUTH 60 AIRPORT DR ROCKFORD, IL 61109-2902 | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Greenville County Tax Collector PO Box 368 Columbia, SC 29202-0368 | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 73 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                              UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GREGG COUNTY AIRPORT R.D. "BUCKY" WALTERS LONGVIEW, TX 75603 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Groupement des ASSEDIC de la Région Parisienne ou ASSEDIC pour la provinc Address for Paris and paris region:   GARP, 1 COLOMBES 92700 France | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. GULFPORT BILOXI AIRPORT 14035 AIRPORT RD STE L GULFPORT, MS 39503-4601 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Gunninson County Treasurer PO Box 479 Gunnison, CO 81230 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Gwinnett County Tax Commissioner PO Box 372 Lawrenceville, GA 30046-0372 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. H M CUSTOMS & EXCISE ACCOUNTS OFFICE, SHIPLEY, WEST YORKSHIRE BREADFORD  BD98 8AA UK | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Hamilton County County Administration Bldg 138 E Court St., #409 Cincinnati, OH 45202 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 74 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                        Case No. **05-17923**

Debtor                                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hamilton County Trustees Office 210 Court House Chattanooga, TN 37402-2222 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Harris County Treasurer PO Box 4622 Houston, TX 77210-4622 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Harrison County Tax Collector PO Box 1270 Gulfport, MS 39502 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. HATTIESBURG- LAUREL REGIONAL ARPRT 1002 TERMINAL DR MOSELLE, MS 39459-9792 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Hawaii State Tax Collector Oahu District Office PO Box 3559 Honolulu, HI 96811-3559 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. HAZEL JOHNS SANTA BARBARA MUNICIPAL AIRPORT GOLETA, CA 93117 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Hennepin County Treasurer A600 Government Center 300 South 6th Street Minneapolis, MN 55487-0060 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. HILLSBOROUGH CO. AVIATION AUTHORITY FINANCE DEPARTMENT TAMPA, FL 33622-2287 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 75 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                          UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HILLSBOROUGH COUNTY 601 E KENNEDY BLVD TAMPA, FL 33602-4156 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Hillsborough County Tax Collector PO Box 172920 Tampa, FL 33672-0920 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. HILTON HEAD AIRPORT PO BOX 23739 BEAUFORT, SC 29901 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. HONOLULU INTERNATIONAL AIRPORT DEPARTMENT OF TRANPORTATION HONOLULU, HI 96819-1880 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Horry County Treasurer PO Box 1737 Conway, SC 29528 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Houston ISD Tax Office PO Box 4668 Houston, TX 77210-4668 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. HUALAPAI TRIBE'S GRAND P.O. BOX 359 PEACH SPRINGS, AZ 86434 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Idaho State Tax Commission PO Box 56 Boise, ID 83756-0056 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 76 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**
_____                                    _____
                    Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Idaho State Tax Commission PO Box 76 Boise, ID 83707 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. IKA 4 Aghiou Dimitriou Str, Spata, Attiki Athens Greece | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Illinois Department of Revenue PO Box 19008 Springfield, IL 62794-9008 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Illinois Department of Revenue 101 W Jefferson St Springfield, IL 60607 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ILLINOIS DEPARTMENT OF REVENUE SPRINGFIELD, IL 62794-9019 | | | LIQUOR RETURNS | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Illinois Department of Revenue Retailers Occupation Tax Springfield, IL 627960001 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ILLINOIS LIQUOR CONTROL COMMISSION 100 WEST RANDOLPH STREET SUITE 7-801 CHICAGO, IL 60601 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. IMPERIAL COUNTY AIRPORT 1099 AIRPORT RD. IMPERIAL, CA 92251-1827 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 77 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                    UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  __05-17923__
                        Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  INCOME TAX OFFICE, ROME OFF. 7 | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  INCOME TAX OFFICE, ROME OFF. 7 VIA GIAMBATTISTA CONTI  N.15 ROME  00125 Italy | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Indiana Department of Revenue Department of Revenue PO Box 7218 Indianapolis, IN  462077218 | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Indiana Department of Revenue 100 North Senate Ave Indianapolis, IN  46204-2253 | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  INDIANA DEPT OF REVENUE RETURN PROCESSING CENTER 5150 DECATUR BLVD INDIANAPOLIS, IN  46241 | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  INDIANAPOLIS AIRPORT AUTHORITY PASSENGER FACILITY CHARGE PO Box 66788 INDIANAPOLIS, IN  46241-4943 | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Inland Revenue Tax Service Center Daher Commercial Building Vieux-Fort, St Lucia W.I. | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 78 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                Case No. **05-17923**
                    Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> INPS INSURANCE <br> PIAZZA AUGUSTO IMPERATORE N. 32 <br> ROME  00186 <br> Italy | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> INS and Customs (Department of Homeland Security) <br> Revenue Division <br> 6650 Telecom Drive Suite 100 <br> Indianapolis, IN  46278 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> INSTITUTO COSTARRICENSE DE TURISMO <br> La Uruca frente al puente Juan Pablo II <br> Edificio Instituto Costarricense de Turismo <br> San Jose <br> Costa Rica | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> INSTITUTO GUATEMALTECO DE SEGURIDAD SOCIAL <br> 7a. Avenida 22-72 zona 1 <br> Centro Civico, Edificio IGSS <br> Guatemala <br> Guatemala | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> INSTITUTO GUATEMALTECO DE TURISMO <br> 7a. Avenida 1-17 zona 4 <br> Guatemala <br> Guatemala | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> Instituto Mexicano del Seguro Social <br> CARR. A TODOS SANTOS S/N, 23410 CABO SAN LUCA <br> San Jose del Cabo 23410 <br> Mexico | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 79 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

                                    Debtor                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Instituto Mexicano del Seguro Social AV. TULUM, ESQ. VIENTO, ZONA CENTRO, 77500 CA Cancun  77500 Mexico | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Instituto Mexicano del Seguro Social ZARAGOZA 208, ENTRE ALLENDE Y MATAMOROS, ZONA Monterrey  66620 Mexico | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Instituto Mexicano del Seguro Social AV. 16 DE SEPTIEMBRE 868, ENTRE CALZ.CAMPESIN Guadalajara  44100 Mexico | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Instituto Mexicano del Seguro Social VILLALONGIN 117, (CONJUNTO COLONIA), COL. CUA Mexico city  6500 Mexico | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Instituto Nacional de Seguro Social (INSS) Marques de Itu Sao Paulo Spain | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. INSTITUTO PANAMEñO DE TURISMO Via Israel San Francisco Panama Panama | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 80 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                    Case No.  **05-17923**

_____
                Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** INSTITUTO SALVADORENO DEL SEGURO SOCIAL Edificio  ISSS Alameda Juan Pablo II y 39 Avenida norte San Salvador El Salvador | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** Internal Revenue Service Ogden Service Center 1973 N. Rulon White Blvd. Ogden, UT  84404 | | | FEDERAL PAYROLL | x | x | x | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** INT'L FALLS-KOOCHICHING 3214 2ND AVENUE E INTERNATIONAL FALLS, MN  56649 | | | | x | x | x | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** Inversiones Centenario Av. Camino Real 456 Piso 18 San Isidro LIMA Peru | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** IPRIS RETRAITE 2, Avenue du 8 Mai 1945 SARCELLES CEDEX  95202 France | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** IRRAPRI BOIS CEDEX 9  41930 France | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** IRS EFTPS-Excise Tax Cincinnati, OH  45999-0009 | | | FEDERAL EXCISE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 81 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                    |  UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                     Case No. **05-17923**

                        Debtor                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Irving Independent School District 2621 W Airport Fwy PO Box 152021 Irving, TX 75015-2021 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. JACKSON HOLE AIRPORT BOARD Box 159 JACKSON, WY 83001 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. JACKSONVILLE INTERNATIONAL AIRPORT P.O.BOX 18018 JACKSONVILLE, FL 32229-0018 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. JEFFERSON COUNTY DEPT OF REVENUE P. O. BOX 830614 BIRMINGHAM, AL 35283 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Jefferson County Tax Collector 716 Richard Arington Jr. Blvd., N Ste. 160 Birmingham, AL 35203-0112 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Jefferson Parish Tax Collector Sheriff & Ex-Officio Tax Collector PO Box 130 Gretna, LA 70054-0130 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. JOPLIN REGIONAL AIRPORT 5501 NORTH DENNIS WEAVER DR JOPLIN, MO 64801 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. JUSTICE MONTANA DEPT OF 4TH FLOOR, MITCHELL BUILDING HELENA, MT 59620 | | | LIQUOR RETURNS | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 82 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                     UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

_____                                      _____
                    Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. K Kishinchand Airlines Agency Gr Floor,Opp Air Cargo Complex, 7A Roy Apts Mumbai  400099 India | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. KAHULUI AIRPORT DEPARTMENT OF TRANSPORTATION HONOLULU, HI  96819-1880 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. KALAMAZOO-BATTLECREEK INT'L ARPT 5235 PORTAGE ROAD KALAMAZOO, MI  49002 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. KANSAS CITY/CITY TREASURER REVENUE DIVISION P. O. BOX 15623 KANSAS CITY, MO  64106 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Kansas Corporation Tax Kansas Department of Revenue 915 SW Harrison St Topeka, KS  66699-4000 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Kansas Department of Revenue Division of Taxation 915 SW Harrison Street Topeka, KS  666250001 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Kansas Franchise Tax Department of Revenue/Franchise Tax 915 SW Harrison St Topeka, KS  66699-5000 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 83 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Subtotal (Total of this page) | UNKNOWN |
|---|---|
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Kansas Retailer's Compensating Use Tax<br>Kansas Department of Revenue915 SW<br>Harrison S<br>Topeka, KS  666255000 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>KANSAS SECRETARY OF STATE<br>Memorial Hall 1st Floor<br>120 SW 10th Avenue<br>TOPEKA, KS  66612-1594 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Kentucky Department of Revenue<br>1266 Louisville<br>Station 26<br>FRANKFORT, KY  40233 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Kentucky Department of Revenue<br>P.O. Box 181, Station 53<br>Frankfort, KY  406020181 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>KENTUCKY STATE TREASURER<br>SECRETARY OF STATE<br>PO Box 1150<br>FRANKFORT, KY  40602-1150 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Kentucky State Treasurer<br>Kentucky Dept. of Revenue<br>Frankfort, KY  40620 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Kentucky State Treasurer<br>Kentucky Revenue Cabinet<br>Frankfort, KY  40619 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Kentucky State Treasurer<br>Revenue Cabinet<br>Frankfort, KY  406200003 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | | $154,066.00 | |

Sheet no. 84 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $154,066.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                     Case No. **05-17923**

                               Debtor                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | |
| | | | | | | DISPUTED | | |
| ACCOUNT NO. KETCHIKAN INTERNATIONAL AIRPORT KETCHIKAN GATEWAY BOROUGH KETCHIKAN, AK  99901 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. KILLEEN MUNICIPAL AIRPORT 1525 AIRPORT DRIVE-BOX A KILLEEN, TX  76543-5536 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. King County Treasury 500 4th Avenue, Room 600 Seattle, WA  98104-2387 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. KONA INTERNATIONAL AT KEAHOLE DEPARTMENT OF TRANSPORTATION HONOLULU, HI  96819-1880 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. L.F.U.C.G Divison of Revenue/Lexington-Fayette Urban Co PO Box 14058 Lexington, KY  40512 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Lafayette Parish Tax Collector PO Drawer 92590 Lafayette, LA  70509-2590 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. L'Agence Comptable du Budget Annexe de l'Aviation civile 50, RUE HENRY FARMAN PARIS CEDEX 15  76720 France | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 85 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                                    _____
                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. l'Agence Comptable Principale du Budget Annexe de L'Aviation Civile 50 RUE HENRY FARMAN PARIS CEDEX 15  75720 France | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. L'Agence Comptable Secondaire du Budget Annexe DE L'AVIATION CIVILE 1 RUE VINCENT AURIOL AIX EN PROVENCE CEDEX 1  13617 France | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. LANCASTER AIRPORT AUTHORITY 500 AIRPORT RD LITITZ, PA  17543-7752 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. LANCASTER COUNTY TAX COLLECTION BUREAU 299 HESS BLVD, SUITE #2 LANCASTER, PA  17601 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. LAS VEGAS CITY OF DEPARTMENT OF BUSINESS ACTIVITY LAS VEGAS, NV  89101-2927 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. LAWTON METRO AREA ARPRT AUTH 3401 SW 11TH ST PO Box 531 LAWTON, OK  73501-8286 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. LEBANON MUNICIPAL AIRPORT 5 AIRPARK ROAD WEST LEBANON, NH  03784-1680 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 86 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                             Case No. **05-17923**
_____                    _____
                        Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lee County Tax Collector PO Box 1609 Fort Myers, FL  33902-1609 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Leela Fashions Pvt Ltd | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Leon County Tax Collector PO Box 1835 1940 N Monroe Street, Ste. 91 Tallahassee, FL  32302-1835 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Lewis & Clark County PO Box 557 316 n Park Avenue Helena, MT  59624 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Lexington County Treasurer PO Box 3000 Lexington, SC  29071-3000 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Lexington-Fayette Urban County Division of Revenue PO Box 3076 Lexington, KY  40596-3076 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Lexington-Fayette Urban County Government Division of Revenue P.O. Box 14078 LEXINGTON, KY  40512 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 87 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                              Debtor                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | | |
| | | | | DISPUTED | | | | |
| ACCOUNT NO.<br>LICENSING BOARD FOR THE CITY OF BOSTON<br>1 CITY HALL SQUARE<br>ROOM 809<br>BOSTON, MA  02201-1001 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LIHUE AIRPORT<br>DEPARTMENT OF TRANSPORTATION<br>HONOLULU, HI  96819-1880 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LIQUOR CONTROL COMMISSION ORE<br>9079 SE MCLOUGHLIN BLVD<br>MILWAUKIE, OR  97222-7355 | | | LIQUOR RETURNS | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LITTLE ROCK MUNICPL ARPRT COMM<br>1 AIRPORT RD<br>LITTLE ROCK, AR  72202-4404 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LONG BEACH / DAUGHERTY FIELD<br>333 WEST OCEAN BLVD<br>LONG BEACH, CA  90802 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LONG ISLAND MACARTHUR AIRPORT<br>100 ARRIVAL AVE<br>RONKONKOMA, NY  11779-7389 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Los Angeles County Tax Collector<br>PO Box 54018<br>Los Angeles, CA  90054-0018 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Loudoun County Treasurer<br>PO Box 1000<br>Leesburg, VA  20177-1000 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 88 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | UNKNOWN |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                              _____
            Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Louisiana Department of Revenue and Taxation <br> Department of Revenue and Taxation <br> P.O. Box 3138 <br> Baton Rouge, LA  708213138 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Louisiana Dept. of Revenue <br> State of Louisiana <br> PO Box 91011 <br> Baton Rouge, LA  70821-9011 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LOUISIANA SECRETARY OF STATE <br> Comercial Division <br> PO Box 94125 <br> BATON ROUGE, LA  70804-9125 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Lowndes County Tax Commissioner <br> PO Box 1409 <br> Valdosta, GA  31603-1409 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Lubbock Central Appraisal District <br> PO Box 10568 <br> 1715 26th Street <br> Lubbock, TX  79408-3568 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LUIS MUNOZ MARIN INT'L <br> PUERTO RICO PORTS AUTHORITY <br> SAN JUAN, PR  00936-2829 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LYNCHBURG REGIONAL AIRPORT <br> 4308 WARDS ROAD-SUITE 100 <br> LYNCHBURG, VA  24502-2532 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 89 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                         UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
Debtor                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Macon-Bibb County Tax Commissioner<br>PO Box 4724<br>275 2nd Street, Room 200<br>Macon, GA  31208-4724 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Madison County<br>Attn:  Terisa Lang100 North Side Square<br>Huntsville, AL  358014820 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Madison county Tax Collector<br>100 Northside Square<br>Huntsville, AL  35801-4820 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Maine RevenueServices<br>Bureau of Taxation, Income Tax Division<br>Augusta, ME  04333 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Manager of Revenue<br>Revenue Department<br>144 W Colfax AvenuePO Box 17430<br>Denver, CO  802170430 | | | 103500 | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MANAGER-TENANT RELATIONS<br>DETROIT METRO-WAYNE COUNTY AIRPORT<br>DETROIT, MI  48242 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MANCHESTER AIRPORT<br>1 AIRPORT RD STE 300<br>MANCHESTER, NH  03103-3395 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MANHATTAN REGIONAL AIRPORT<br>5500 FORT RILEY BLVD<br>MANHATTAN, KS  66502-9791 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 90 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | UNKNOWN |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

Debtor                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Maricopa County Treasurer PO Box 78574 301 W Jeffferson Street Phoenix, AZ 85062-8574 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Marion County Treasurer 200 E Washington Street, Ste. 1001 1001 City-County Bldg Indianapolis, IN 46204-3318 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MARK E. HANNA 1645 HWY 104 QUINCY, IL 62301 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MARQUETTE COUNTY AIRPORT 225 AIRPORT AVENUE GWINN, MI 49841-3105 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MARYLAND AVIATION ADMINISTRATION BALTIMORE/WASHINGTON INT'L AIRPORT BALTIMORE, MD 21240 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Massachusetts Department of Revenue 200 Arlington St Chelsea, MA 2150 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Massachusetts Division of Unemployment and Assistance Charles F Hurley Bldg, 19 Staniford St. Boston, MA 02114 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MCALLEN-MILLER INTERNATIONAL 2500 S.BICENTENNIAL BLVD,SUITE 100 MCALLEN, TX 78503 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 91 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                         UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

                        Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MCCARRAN INTERNATIONAL AIRPORT<br>CLARK COUNTY DEPT OF AVIATION<br>LAS VEGAS, NV  89111-1005 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MERIDIAN AIRPORT AUTHORITY<br>PO Box 4351<br>MERIDIAN, MS  39304-4351 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>METROPOLITAN BEER PERMIT BOARD<br>222 3RD AVENUE NORTH, STE 450<br>NASHVILLE, TN  37201 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>METROPOLITAN KNOXVILLE AIRPORT AUTH<br>PO BOX 415000<br>NASHVILLE, TN  37241-5000 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>METROPOLITAN NASHVILLE AIRPORT AUTH<br>P O BOX 440316<br>NASHVILLE, TN  37244-0302 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Metropolitan Trustee<br>PO Box 305012<br>800 Second Avenue North, Ste. 2<br>Nashville, TN  37230-5012 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>METROPOLITAN WASHINGTON AIRPORTS<br>PO Box 2143<br>MERRIFIELD, VA  22116-2143 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Miami-Dade County<br>PO Box 25218<br>140 W Flagler Street, Ste 1407<br>Miami, FL  33102-5218 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 92 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | UNKNOWN |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                          _____
                        Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MIAMI-DADE COUNTY <br> 140 W FLAGLER ST STE 901 <br> MIAMI, FL  33130-1561 | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MICHIGAN DEPARTMENT OF COMMERCE <br> CORPORATION AND SECURITIES BUREAU <br> PO Box 30702 <br> LANSING, MI  48909-8302 | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Michigan Department of Treasury <br> Sales, Use, Withholding Division <br> Treasury Bldg. <br> Lansing, MI  48922 | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Michigan Department of Treasury <br> Dept. 77003 <br> Detroit, MI  482770003 | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MID DELTA REGIONAL AIRPORT <br> 166 FIFTH AVENUE,SUITE 300 <br> GREENVILLE, MS  38703-9737 | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MIDLAND INTERNATIONAL AIRPORT <br> ATTN:  KEN A. DAY <br> PO Box 60305 <br> MIDLAND, TX  79711 | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Miller County Tax Collector <br> 400 Laurel Street, Ste. 111 <br> Texarkana, AR  71854 | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MINDY NEUHALFEN <br> MINOT INTERNATIONAL AIRPORT <br> MINOT, ND  58701 | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 93 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                    _____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MINISTRE OF REVENUE OF QUEBEC<br>3800 RUE MARLY<br>Quebec  G1X 4A5<br>Canada | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Ministry of Finance<br>33 King Street West<br>Oshawa, ON  L1H 8H5 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Ministry of Tourism<br>Kingston<br>Jamaica | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MINNESOTA  DEPT OF PUBLIC SAFETY<br>444 CEDAR ST STE 133<br>SAINT PAUL, MN  55101-5133 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MINNESOTA DEPARTMENT OF REVENUE<br>SPECIAL TAXES DIVISION<br>600 NORTH ROBERT STREET<br>SAINT PAUL, MN  55146 | | | LIQUOR RETURNS | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Minnesota Department of Revenue<br>Department of Revenue<br>P.O. Box 64622 Main Station 1110<br>St. Paul, MN  551460622 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Minnesota Department of Revenue<br>PETROLEUM TAX DIVISION<br>ST. PAUL, MN  55146-3333 | | | FUEL TAX EXTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Minnesota Department of Revenue<br>600 N Robert St<br>St. Paul, MN  55146 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 94 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                           _____
                        Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Minnesota Revenue Mail Station 1250 St. Paul, MN  55145-1250 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MINNESOTA SECRETARY OF STATE 180 STATE OFFICE BLDG SAINT PAUL, MN  55155-1288 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MISSISSIPPI  SECRETARY OF STATE P.O. BOX 23083 JACKSON, MS  39225 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Mississippi State Tax Commission 1577 Springridge Rd. Raymond, MS  39154 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Mississippi Tax Commission PO Box 960 Jackson, MS  392253075 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Missoula County PO Box 7249 6355 Padre Lane Missoula, MT  59807 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MISSOULA COUNTY AIRPORT AUTH 5225 US HIGHWAY 10 W MISSOULA, MT  59808-9385 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Missouri Department of Revenue Division of Taxation and Collection P.O. Box 300 Jefferson City, MO  65105-0300 | | | FUEL TAX EXTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 95 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                          |  UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                              Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Missouri Director of Revenue<br>Missouri Department of Revenue<br>PO Box 700<br>Jefferson City, MO  65105-0700 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MISSOURI DIVISION OF ALCOHOL & TOBACCO CONTROL<br>301 W HIGH STREET<br>ROOM 860<br>JEFFERSON CITY, MO  65102 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Missouri Sales Tax<br>Central Processing Bureau<br>P.O. Box 840<br>Jefferson City, MO  651050840 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MOBILE AIRPORT AUTHORITY<br>PO Box 88004<br>MOBILE, AL  36608-0004 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Mobile County<br>Mobile County Courthouse<br>PO Box 2207<br>Mobile, AL  366522207 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Monroe County Tax Collector<br>PO Box 1129<br>1200 Truman Avenue, Ste. 101<br>Key West, FL  33041-1129 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MONROE REGIONAL AIRPORT<br>5400 OPERATIONS ROAD<br>MONROE, LA  71203 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 96 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                          Case No.  **05-17923**

_____
                        Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MONTANA SECRETARY OF STATE <br> Montana State Capitol <br> PO Box 202802 <br> HELENA, MT 59620-2802 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MONTGOMERY AIRPORT AUTHORITY <br> 4445 SELMA HWY <br> MONTGOMERY, AL 36108 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Montgomery County Revenue Commission <br> PO Box 4779 <br> Montgomery, AL 361034779 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Montgomery County Revenue Commissioner <br> PO Box 1667 <br> Montgomery, AL 36102-1667 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MONTROSE REGIONAL AIRPORT <br> 2100 AIRPORT RD <br> MONTROSE, CO 81401-5970 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MOON SCHOOLS WAGE TAX OFFICE <br> COLLECTOR OF TAXES <br> 1700 BEAVER GRADE ROAD  SUITE 300 <br> MOON TOWNSHIP, PA 15108 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MORROW CITY OF INC <br> 1500 MORROW RD <br> MORROW, GA 30260-1654 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Motor Carrier Division <br> 555 Wright Way <br> Carson City, NV 89711-0600 | | | FUEL TAX EXTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 97 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                              Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | | | | |
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
| ACCOUNT NO. MR JOSEPH MCKELVEY BLAIR COUNTY AIRPORT AUTH. MARTINSBURG, PA  16662 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MR STEVE W LEQVE ROCHESTER INT'L AIRPORT ROCHESTER, MN  55902 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MR T. MICHAEL BROWNING VALLEY INTERNATIONAL AIRPORT HARLINGEN, TX  78550 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MR. ANTHONY MARINO BATON ROUGE METROPOLITAN AIRPORT BATON ROUGE, LA  70807 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MR. BILL JAMES DIRECTOR OF FINANCE PO Box 1350 PORT ANGELES, WA  98362 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MR. C. P, WINTERS HORRY COUNTY DEPT. OF AIRPORTS MYRTLE BEACH, SC  29577 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MR. DUANE T, HAZELTON TOWN OF MASSENA-PFC REMITTANCE MASSENA, NY  13662 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MR. GARY GREEN COLORADO SPRINGS AIRPORT COLORADO SPRINGS, CO  80916 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 98 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                       UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | |
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | DISPUTED | | |
| ACCOUNT NO. MR. JACK SKINNER LARAMIE REGIONAL AIRPORT LARAMIE, WY  82070 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MR. JOHN MCBRIDE 200 E VIRGINIA AVE GUNNISON, CO  81230-2248 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MR. MICHAEL R. SALAMONE BURLINGTON REGIONAL AIRPORT BURLINGTON, IA  52601 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MR. MIKE ULRICH, FINANCE MANAGER SUITE 300 DAYTONA BEACH, FL  32114 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MR. VERN HEISLER 816 N. FEDERAL BLVD RIVERTON, WY  82501-2913 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MR. WILLIAM H. MARCHETTI 701 STEVENSON AVENUE PO Box 609 IRON MOUNTAIN, MI  49801 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MR.JOHN C.SCHALLIOL,A.A.E.ARPT DIR MICHIANA REGIONAL AIRPORT SOUTH BEND, IN  46628 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MR.TED MATHIS-AIRPORT MANAGER 850 GALLATIN FIELD BELGRADE, MT  59714 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 99 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

                                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MS State Tax Commission <br> P.O. Box 1140 <br> Jackson, MS  39215 | | | FUEL TAX EXTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MS. HOLLY GREEN <br> QUAD CITY AIRPORT <br> PO Box 9009 <br> MOLINE, IL  61265-9009 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MS. MARY JO CRYSTAL <br> GRAND FORKS REGIONAL AIRPORT AUTH. <br> GRAND FORKS, ND  58203 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MS. NANCY BASS-GENERAL MANAGER <br> INYOKEM AIRPORT <br> INYOKERN, CA  93527 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MS. SHAWN A DOBBERTSEIN, <br> MUNICIPAL AIRPORT AUTHORITY <br> PO Box 2845 <br> FARGO, ND  58108 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MT LEBANON T /M LEBANON S.D <br> EARNED INCOME TAX OFFICE <br> 710 WASHINGTON RD <br> PITTSBURGH, PA  15228 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Multnomah County <br> PO Box 2716 <br> 421 SW 6th Avenue <br> Portland, OR  97208-2716 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Municipal Revenue Collection Center <br> PO Box 195387 <br> San Juan, PR  00919-5387 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 100 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                           _____
Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MUNICIPALIDAD DE ALAJUELA<br>Diagonal a la esquina Noroeste del parque cen<br>Edificio Municipalidad de Alajuela<br>Alajuela<br>Costa Rica | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MUNICIPALIDAD DE GUATEMALA<br>21 Calle 6-77 zona 1<br>Centro Civico, Palacio Municipal<br>Guatemala<br>Guatemala | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MUNICIPALIDAD DE LIBERIA<br>Av.1 Calle 2.<br>Palacio Municipal de Liberia<br>Liberia , Guanacaste<br>Costa Rica | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MUNICIPALIDAD DE SAN JOSE<br>Av.10 Calle 34<br>Edificio Jose Figueres Ferrer.<br>San Jose<br>Costa Rica | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Municipality of Anchorage<br>PO Box 196040<br>Anchorage, AK  99519-6040 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Muscogee County Tax Commissioner<br>PO Box 1441<br>Columbus, GA  31902-1441 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NAPLES CITY AIRPORT AUTHORITY<br>ATTN: PFC PROGRAM<br>NAPLES, FL  34104-3568 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 101 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                          UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>National Housing Trust<br>King Street<br>Montego Bay<br>Jamaica | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NATRONA COUNTY IN'L AIRPORT<br>8500 AIRPORT PARKWAY<br>CASPER, WY  82604 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Natrona County Treasurer<br>PO Box 2300<br>Casper, WY  82602 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Nebraska Department of Revenue<br>301 Centennial Mall South<br>P.O. Box 94818<br>Lincoln, NE  68509 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Nebraska Department of Revenue<br>Department of Revenue<br>PO Box 94818<br>Lincoln, NE  685094818 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Nebraska Department of Revenue<br>Department of Revenue<br>PO Box 94818<br>Lincoln, NE  68509-4818 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Nebraska Workforce Development Office of Unemployment Insurance<br>550 South 16th St.<br>P.O. Box 94600<br>Lincoln, NE  68509 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 102 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | | |
| | | | | | DISPUTED | | | |
| ACCOUNT NO.<br>Nevada Department of Taxation<br>4600 Kietzke LaneBuilding L, Suite 235<br>Reno, NV  89502 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Nevada Legal Press<br>3301 South Malibou Avenue<br>Pahrump, NV  89048 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>New Hanover County Tax Office<br>PO box 580351<br>Charlotte, NC  28258-0351 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>New Mexico Taxation and Revenue Department<br>1200 S. Francis, Manual Lujan Bldg,<br>Santa Fe, NM  87504 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>New York Employment Taxes<br>W A Hariman State Campus<br>Bldg. 8<br>Albany, NY  12227 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>New York State Corporation Tax<br>NYS Corporation Tax/Processing Unit<br>PO Box 22095<br>Albany, NY  12201-2095 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>New York State Income Tax Processing Unit<br>PO Box 1970<br>Albany, NY  12201 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NO AVIATION BOARD<br>NEW ORLEANS AVIATION BOARD<br>PO Box 20007<br>NEW ORLEANS, LA  70141 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 103 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                               UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                              Case No.  **05-17923**

_____                                              _____
Debtor                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NORTH BEND MUNICIPAL<br>COOS COUNTY AIRPORT DISTRICT<br>NORTH BEND, OR  97459-2079 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NORTH CAROLINA ALCOHOLIC BEVERAGE<br>CONTROL COMMISSION<br>4307 MAIL SERVICE CENTER<br>RALEIGH, NC  27699-4307 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>North Carolina Department of Revenue<br>Department of Revenue<br>P.O. Box 25000<br>Raleigh, NC  276400710 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>North Carolina Department of Revenue<br>NC Department of Revenue<br>PO Box 25000<br>Raleigh, NC  27640-0500 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>North Carolina Department of Revenue<br>501 N Wilmington St<br>Raleigh, NC  27604 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>North Dakota State Tax Commissioner<br>State Tax Commissioner/State Capitol<br>600 E Boulevard Ave<br>Bismark, ND  58505-0599 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NORTHERN MAINE REGIONAL AIRPORT<br>650 AIRPORT DRIVE<br>PRESQUE ISLE, ME  04769 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NORTHWEST ARKANSAS REGIONAL ARPT.<br>ONE AIRPORT BLVD., SUITE 100,<br>BENTONVILLE, AR  72712 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 104 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                                  UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                              Case No.  **05-17923**
_____                                    _____
                            Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | | | UNLIQUIDATED | | | |
| | | | | | | | | DISPUTED | | |
| ACCOUNT NO. NYC Department of Finance PO Box 5050 Kingston, NY  12402-5050 | | | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. NYS Department of Labor W A Hariman State Campus Bldg. 12 Albany, NY  12240 | | | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. NYS Promptax - Sales Tax Church Street StationPO Box 1506 New York, NY  100081506 | | | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Office of Revenue Office of Revenue PO Box 23050 Jackson, MS  39225-3050 | | | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Office of State Tax Commission 600 East Boulevard Ave. Bismark, ND  58505-0599 | | | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Office of Tax and Revenue 941 North Capitol St. NE Washington, DC  20002 | | | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. OFFICE OF THE AIRPORT MANAGER LAREDO INTERNATIONAL AIRPORT LAREDO, TX  78041 | | | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Office of the Tax Commissioner PO Box HM 656 Hamilton  HM CX Bermuda | | | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 105 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                            UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                           _____
                        Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OHIO DEPARTMENT OF COMMERCE<br>6606 TUSSING ROAD<br>P.O. BOX 4005<br>REYNOLDSBURG, OH  43068-9005 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Ohio Treasurer of State<br>OH Department of Taxation<br>PO Box 27<br>Columbus, OH  43216-0027 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Okaloosa County Tax Collector<br>PO Box 1029<br>Crestivew, FL  32536-1029 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OKLAHOMA ALCOHOLIC BEVERAGE LAW<br>ENFORCEMENT COMMISSION<br>4545 NORTH LINCOLN SUITE 270<br>OKLAHOMA CITY, OK  73105 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Oklahoma Tax Commission<br>P.O. Box 26860<br>Oklahoma City, OK  73126-0860 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Oklahoma Tax Commission<br>Corporate Income Tax<br>PO Box 26800<br>Oklahoma City, OK  73126-0800 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Oklahoma Tax Commission<br>Franchise Tax<br>PO Box 26930<br>Oklahoma City, OK  73126-0930 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 106 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                          UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                Case No.  **05-17923**
_____                          _____
                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Oklahoma Tax Commission<br>Oklahoma Tax Commission<br>P.O. Box 26850<br>Oklahoma City, OK  731260850 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Oklahoma Tax Commission<br>Oklahoma Tax Commission<br>P.O. Box 26850<br>Oklahoma City, OK  731260850 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ONEIDA COUNTY DEPT. OF AVIATION<br>ONEIDA COUNTY AIRPORT<br>ORISKANY, NY  13424 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OPCIB/ADAGIO<br>72/74 rue du Rendez vous<br>Paris  75012<br>France | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Orange County Tax Collector<br>PO Box 1982<br>Santa Ana, CA  92702 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Orange County Tax Collector<br>PO Box 2551<br>200 S Orange Avenue, Ste. 1500<br>Orlando, FL  32802-2551 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Oregon Department of Revenue<br>PO Box 14777<br>Salem, OR  97309-0960 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Oregon Department of Revenue<br>955 Center Street NE<br>SALEM, OR  97310 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 107 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                           Case No.  **05-17923**

                          Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | |
| | | | | | | DISPUTED | | |
| ACCOUNT NO.<br>Oregon Department of Transportation<br>Fuels Tax Group Unit 06<br>P.O. Box 4395<br>Portland, OR  97208-4395 | | | FUEL TAX EXTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Oregon Employment Department<br>Unemployment Insurance Tax Section<br>875 Union St. NE<br>SALEM, OR  97311 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OREGON LIQUOR CONTROL COMMISSION<br>P.O. BOX 22297<br>MILWAUKIE, OR  97269 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ORGANIC | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ORGANIC RECOUVREMENT<br>Sophia Antipolis Cedex  06913<br>France | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OXNARD AIRPORT<br>555 AIRPORT WAY<br>CAMARILLO, CA  93010 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PA Department of Revenue<br>Bureau of Corporation Taxes<br>Dept. 280427<br>Harrisburg, PA  17128-0427 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PADUCAH AIRPORT CORPORATION<br>2901 FISHER RD<br>PO Box 1131<br>WEST PADUCAH, KY  42086-9736 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 108 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                     UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                          Case No.  **05-17923**

_____                                    _____
                    Debtor                                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PAGO PAGO INTERNATIONAL AIRPORT DIR - DEPT OF PORT ADMIN - PFC REMIT PAGO PAGO 96799 American Samoa | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Palm Beach County Tax Collector PO Box 3353 301 N Olive Avenue West Palm Beach, FL 33402-3353 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PALM BEACH INTERNATIONAL AIRPORT BUILDING 846-PBIA WEST PALM BEACH, FL 33406-1491 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PALM BEACH TOWN OF LICENSING SECTION PALM BEACH, FL 33480-4460 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PAMELA OSGOOD - DIR. OF AVIATION PFC REMITTANCE MASON CITY ARPT COMM PO Box 1484 MASON CITY, IA 50402-1484 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Parish of East Baton Rouge Department of Finance 222 St. Louis Street BATON ROUGE, LA 70821 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Parish of East Baton Rouge Sales Tax Department Post Office Box 2590 Baton Rouge, LA 708212590 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 109 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Parish of Jefferson Louisiana Dept of Revenue P.O. Box 91138 Baton Rouge, LA  708219138 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Parish Of Ouachita PO Box 1803 Monroe, LA  71210-1803 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Parish Of Rapides PO Box 1590 Alexandria, LA  71309-1590 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Park County Treasurer 1002 Sheridan Avenue Cody, WY  82414 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Pennsylvania Department of Revenue Department of Revenue Dept. 280407 Harrisburg, PA  171280407 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Pennsylvania Department of Revenue Employer Tax Division, 9th Floor Strawberry Square Harrisburg, PA  17127 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. PENNSYLVANIA LIQUOR CONTROL BOARD CAPITAL AND FORESTER STREETS HARRISBURG, PA  17102 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. PENNSYLVANIA STATE UNIV INC 2535 FOX HILL RD UNIVERSITY PARK, PA  16802 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 110 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

                        Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PFC ACCOUNT 2800 TERMINAL DRIVE GREAT FALLS, MT 59404-5599 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. PFC REMITTANCE 5485 AIRPORT TERMINAL ROAD SALISBURY, MD 21804 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. PFC REMITTANCE 100 WEST WASHINGTON STREET HAGERSTOWN, MD 21740 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. PFC REMITTANCE 240 AIRPORT ROAD WHITE PLAINS, NY 10604 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. PFC REMITTANCE GRAND RAPIDS ITASCA CTY ARPT GRAND RAPIDS, MN 55744 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. PFC REMITTANCE VALDOSTA REGIONAL AIRPORT VALDOSTA, GA 31601 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. PHILADELPHIA DEPT OF REVENUE CONCOURSE MSB 1401 JOHN F KENNEDY BLVD ROOM 580 PHILADELPHIA, PA 19102 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. PIERRE REGIONAL AIRPORT 4001 AIRPORT ROAD PIERRE, SD 57501 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 111 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                               UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

                          Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Pima County <br> 115 N Church Avenue <br> Tucson, AZ  85701-1199 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Platte County Treasurer <br> Administration Building <br> 415 Third St., Suite 40 <br> Platte City, MO  64079 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PORT AUTHORITY OF NY &  NJ <br> P.O. BOX 95000-1517 <br> PHILADELPHIA, PA  19195-1517 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PORT AUTHORITY OF NY & NJ <br> PFC FUNDS - LAGUARDIA <br> PHILADELPHIA, PA  19195-1517 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PORT AUTHORITY OF NY & NJ <br> PFC FUNDS  - JFK INT'L <br> PHILADELPHIA, PA  19195-1517 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PORT OF BELLINGHAM <br> P.O.BOX 1677 <br> BELLINGHAM, WA  98227-1677 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PORT OF OAKLAND <br> 530 WATER ST <br> OAKLAND, CA  94607 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PORTLAND INT'L AIRPORT <br> PFC REMITTANCE/REPORTING <br> PORTLAND, OR  97208 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 112 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                          Case No.  **05-17923**

_____                                _____
                    Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. POTOMAC HIGHLANDS AIRPORT AUTHORITY GREATER CUMBERLAND REGIONAL AIRPORT WILEY FORD, WV  26767 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Power County Tax Collector 543 Bannock Avenue American Falls, ID  83211-1200 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Pragati Offset Printers Pvt Ltd | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. PREVINDAI INSURANCE VIA PALERMO  N.8 ROME  00184 Italy | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. PRINCIPAL FINANCIAL OFFICER CITY OF PORTLAND PORTLAND, ME  04102 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. PROFUTURO Edificio 120 Via España Panama Panama | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Public Treasury Ministry of Finance P.O. Box N-155 NASSAU Bahamas | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 113 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                                    Case No.  **05-17923**
_____                                          _____
                    Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Pulaski County Collector<br>PO Box 430<br>201 South Broadway, Ste. 150<br>Little Rock, AR  72203 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PULLMAN-MOSCOW REGIONAL AIRPORT<br>325 SE PARADISE<br>PULLMAN, WA  99163 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>RALEIGH DURHAM INT'L AIRPORT<br>1000 TRADE DRIVE<br>PO Box 31741<br>RALEIGH DURHAM AIRPO, NC  27623 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Randy Godeke, Director, Jefferson County<br>Department of Revenue<br>PO Box 830710<br>Birmingham, AL  352830710 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Randy Godeke, Director, Jefferson County<br>Department of Revenue<br>PO Box 830710<br>Birmingham, AL  352830710 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>RDM-CITY OF REDMOND<br>PO Box 726<br>REDMOND, OR  97756 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>RE. IMPOTS 8E ROULE-ARTOIS<br>18 bis rue de Berri<br>Paris Cedex 8  75380<br>France | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 114 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                             UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                        Case No.  **05-17923**

                                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RE. IMPOTS 8E ROULE-ARTOIS<br>5 RUE DE LONDRES, Hotel des Impots du 8E ARR<br>PARIS CEDEX 09  75315<br>France | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>READING REGIONAL AIRPORT AUTH<br>2501 BERNVILLE RD<br>READING, PA  19605-9611 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>REBECCA HUPP-AIRPORT MANAGER<br>123 SOUTH LINCOLN STREET<br>ABERDEEN, SD  57401-4215 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Receita Federal<br>Marques de Itu<br>Sao Paulo<br>Spain | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Receiver General<br>Tax Centre275 Pope Road, Suite 103<br>Summerside  C1N 6A2<br>Canada | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Receiver General<br>Prince Edward Island  C1N 6A2<br>Canada | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>REGIONAL AIRPORT AUTHORITY<br>P.O. BOX 70700  DEPT - 52343<br>LOUISVILLE, KY  40270-0700 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>REGIONAL INCOME TAX AGENCY<br>10107 BRECKSVILLE ROAD<br>BRECKSVILLE, OH  44141 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 115 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                 Case No.  **05-17923**

                              Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | | |
| | | | | DISPUTED | | | | |
| ACCOUNT NO.<br>RENO CANNON INT'L<br>FINANCE DEPARTMENT<br>RENO, NV  89510 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue and Consumer Affairs<br>700 5th Avenue, Suite 4250<br>Seattle, WA  98104-5020 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner<br>Mobile County<br>PO Drawer 1169<br>Mobile, AL  36633-1169 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>RHINELNDR-NIDA CNTY ARPRT COMM<br>3375 AIRPORT RD<br>RHINELANDER, WI  54501-8168 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>RHODE ISLAND AIRPORT CORPORATION<br>PO Box 1071<br>PROVIDENCE, RI  02901-1071 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Rhode Island Division of Taxation<br>Division of Taxation<br>One Capitol Hill, Suite 9<br>Providence, RI  02908-5811 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Rhode Island Division of Taxation<br>One Capitol Hill<br>Providence, RI  02908 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Richmond County Tax Commissioner<br>530 Greene Street<br>Municipal Bldg., Room 117<br>Augusta, GA  30911 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 116 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                    UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ROANOKE REGIONAL AIRPORT COMM 5202 AVIATION DR NW ROANOKE, VA  24012-1148 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ROCHESTER INTERNATIONAL AIRPORT MONROE COUNTY AIRPORT AUTHORITY ROCHESTER, NY  14624 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ROCK SPRINGS-SWEETWATER AIRPORT AIRPORT MANAGER PO Box 1987 ROCK SPRINGS, WY  82902 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ROMA AURELIO 24401 VIA ENRICO DE OSSO ROME  00166 Italy | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Ronald A Leggett, Collector of Revenue Earnings Tax Dept, 410 City Hall 1200 Market Street St. Louis, MO  63103-2841 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ROSWELL INDUSTRIAL AIR CENTER ATTN:  AIR CENTER MANAGER ROSWELL, NM  88201-8427 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Routt County Treasurer PO Box 770907 Steamboat Springs, CO  80477 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. S.JERSEY TRANSPORTATION AUTHORITY ATLANTIC CITY INT'L. AIRPORT PLEASANTVILLE, NJ  08234-9590 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 117 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

---

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | | |
| | | | | DISPUTED | | | | |
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | |
| ACCOUNT NO. Sacramento County Tax Collector Dept. of Finance PO Box 508 Sacramento, CA  95812-0508 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Sales and Use Tax PO Box 999 Trenton, NJ  086460999 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SALT LAKE CITY CORPORATION 451 S STATE ST RM 248 SALT LAKE CITY, UT  84111-3104 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SALT LAKE CITY DEPT OF AIRPORTS AMF BOX 22084 SALT LAKE CITY, UT  84122 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Salt Lake County Treasurer PO Box 410418 2001 S State Street, 1200 Salt Lake City, UT  84141-048 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SAN ANGELO MATHIS FIELD 8618 TERMINAL CIRCLE , STE 101 SAN ANGELO, TX  76904 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SAN ANTONIO INT'L AIRPORT 9800 AIRPORT BOULEVARD SAN ANTONIO, TX  78216 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SAN DIEGO COUNTY REGIONAL ATTN: TREASURER'S OFFICE SAN DIEGO, CA  92138-1323 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 118 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                              _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** San Diego County Tax Collector 162 County Administration Center, 1600 Pacifi PO Box 129009 San Diego, CA  92112 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** SAN FRANCISCO INT'L AIRPORT P.O. BOX 7743 SAN FRANCISCO, CA  94120 | | | | x | x | x | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** SAN JOSE CITY OF 801 N 1ST ST SAN JOSE, CA  95110-1704 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** SAN JOSE INTERNATIONAL AIRPORT 1732 NORTH FIRST STREET SAN JOSE, CA  95112-4538 | | | | x | x | x | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** SAN LUIS REGIONAL AIRPORT ATTN: PFC REMITTANCE PO Box 328 ALAMOSA, CO  81101 | | | | x | x | x | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** San Mateo County Tax Collector 555 County Center 1st Floor Redwood City, CA  94063 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** SANFORD AIRPORT AUTHORITY ONE RED CLEVELAND BOULEVARD SANFORD, FL  32773 | | | | x | x | x | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** Sarasota County Tax Collector 101 S Washington Blvd Sarasota, FL  34236-6993 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 119 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                     UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                              Case No.  **05-17923**

                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SARASOTA MANATEE AIRPORT AUTH 6000 AIRPORT CIR SARASOTA, FL 34243-2105 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SAVANNAH AIRPORT COMMISSION 400 AIRWAYS AVE. SAVANNAH, GA 31408 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SCHOOL DISTRICT TAX INCOME TAX DEPARTMENT PO BOX 182388 COLUMBUS, OH 43218 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SEATTLE TACOMA INTERNATIONAL PO Box 34249-1249 SEATTLE, WA 98124-1249 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Sebastian County Tax Collector PO Box 427 Ft. Smith, AR 72902 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Secretaria de Comunicaciones y transportes - SENEAM Boulevard Puerto Aereo 485 Mexico city 15620 Mexico | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Secretaria de Finanzas del Edo de Jalisco Guadalajara Mexico | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Secretaria de Gobernacion Homero 1832 Mexico city 11510 Mexico | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 120 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                        _____
                        Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Secretaria de Hacienda  Distrital Carrera 30 con Calle 26 Bogotá Bogotá | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Secretaria de Turismo Suipacha 1111  Piso 23 Buenos Aires Argentina | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SECRETARY OF COMMONWEALTH STATE HOUSE RM 337 BOSTON, MA  02133 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Secretary of State Jesse White, Secretary of State/Dept. of Busi Springfield, IL  62756 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SECRETARY OF STATE OF NORTH DAKOTA 600 E BOULEVARD AVE BISMARCK, ND  58505-0660 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SECRETARY OF THE TREASURY AREA DE RENTAS INTERNAS P.O. BOX 9024140 SAN JUAN  00902 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SEMINOLE COUNTY TAX COLLECTOR SANFORD, FL  32772-0630 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SENA Stichtin ter exploitatie P.O Box 84097 Den Haag  2808 AB Netherland | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 121 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                         UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

                                    Debtor                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Service Des Finance Ville De Montreal CP 11043 Succ Centre-Ville Montreal, QC  QC H3C 4X8 Canada | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Servicio de Administracion Tributaria Paris 15 Piso 2 Mexico City  06030 Mexico | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SHENANDOAH VALLEY REGIONAL AIRPORT ATTN: GREGORY CAMPBELL WEYERS CAVE, VA  24486-0125 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SHERIDAN COUNTY 908 W BRUNDAGE LN SHERIDAN, WY  82801-5827 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Sheriff and Tax Collector PO Box 91285 Baton Rouge, LA  70821-9285 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Skatteverket Skattekontor 1 Stockholm 78 STOCKHOLM  SE-106 61 Sweden | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. South Carolina Department of Revenue Department of Revenue PO Box 125 Columbia, SC  29214 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 122 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                              Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. South Carolina Department of Revenue Property Division PO Box 125 Columbia, SC 29214 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. South Carolina Department of Revenue Corporation Return Columbia, SC 29214-0100 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. South Carolina Department of Revenue 301 Gervais St Columbia, SC 29214 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. South Dakota State Treasurer Department of Revenue Remittance CenterP.O. Box 5055 Sioux Falls, SD 571175055 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SOUTHEAST TEXAS REGIONAL AIRPORT 4875 PARKER DR BEAUMONT, TX 77705-7649 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SPENCER MUNICIPAL AIRPORT CITY HALL SPENCER, IA 51301 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SPOKANE INTERNATIONAL AIRPORT 9000 W AIRPORT DR #204 SPOKANE, WA 99224 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Springdale Tax Commission 111700 Springfield Pike Springdale, OH 45246-0000 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 123 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SPRINGDALE TAX COMMISSION 11700 SPRINGFIELD PIKE 0 SPRINGDALE, OH  45246 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SPRINGFIELD BRANSON REGIONAL 5000 W KEARNEY ST STE 15 SPRINGFIELD, MO  65803-2060 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ST GEORGE CITY OF 175 E 200 N ST GEORGE, UT  84770-2845 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. St Joseph County 227 W Jefferson Blvd South Bend, IN  46601-1830 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ST. CLOUD REGIONAL AIRPORT 1550 45TH AVE SE SAINT CLOUD, MN  56304 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STADT FRANKFURT  AMT 32 MAINZER LANDSTR 323 FRANKFURT AM MAIN  60052 GERMANY | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. State Board of Equalization Board of Equalization PO 942879 Sacramento, CA  942796091 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. State Comptroller Texas Comptroller of Public Accounts 111 East 17th St Austin, TX  78774-0100 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 124 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                              _____
                          Debtor                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>State Comptroller<br>Comptroller of Public Accounts<br>111 E. 17th Street<br>Austin, TX  787740100 | | | 8400000 | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE NEW YORK DEPARTMENT OF<br>41 STATE ST<br>ALBANY, NY  12207-2841 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE NEW YORK DEPARTMENT OF<br>ALCOHOL BEVERAGE CONTROL<br>84 HOLLAND AVE<br>ALBANY, NY  12208-3435 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF ALASKA<br>DEPT.OF COMMERCE &<br>ECON.DEVELOPMENT<br>BUSINESS LICENSING SECTION<br>JUNEAU, AK  99811 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF ALASKA<br>DEPT.OF COMMERCE &<br>ECON.DEVELOPMENT<br>PO Box 110808<br>JUNEAU, AK  99811-0808 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF ALASKA, DEPT OF REVENUE<br>ALCOHOLIC BEVERAGE CONTROL BOARD<br>550 W 7TH AVE, STE 350<br>ANCHORAGE, AK  99501 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF ARIZONA, DEPART. OF LIQUOR<br>LICENSES AND CONTROL<br>800 W WASHINGTON ST FL 5<br>PHOENIX, AZ  85007-2934 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 125 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                    UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                    Case No.  **05-17923**

                    Debtor                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | | |
| | | | | | DISPUTED | | | |
| ACCOUNT NO. State of Arkansas Dept. of Finance & Admin, Misc Tax Section, R PO Box 896 Little Rock, AR  72203-0896 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF CALIFORNIA, DEPT OF ALCOHOLIC BEVERAGE CONTROL 3927 LENNANE DRIVE SUITE 100 SACRAMENTO, CA  95834 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF CONNECTICUT, DEPT. OF CONSUMER PROTECTION 165 CAPITOL AVE HARTFORD, CT  06106-1659 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF FLORIDA, DEPT OF BUSINESS & PROFESSIONAL REGULATION DIVISION OF ALCOHOLIC BEVERAGES & TOBACCO 1940 N. MONROE STREET TALLAHASSEE, FL  32399-0783 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF GEORGIA 2 MARTIN LUTHER KING JR D ATLANTA, GA  30334-9000 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF HAWAII DEPT. COMMERCE & CONSUMER AFFAIRS BUSINESS REGISTRATION ANNUAL FILING HONOLULU, HI  96810 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE of IDAHO ALCOHOL BEVERAGE CONTROL 700 STRATFORD DR MERIDIAN, ID  83642-6202 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 126 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. State of Idaho 700 West Jefferson PO Box 83720 Boise, ID 83720-0080 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF INDIANA SECRETARY OF STATE PO Box 7097 INDIANAPOLIS, IN 46207 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. State of Louisiana Department of Revenue 617 N 3rd St BATON ROUGE, LA 70802 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF MAINE, DEPARTMENT OF PUBLIC SAFETY 164 STATE HOUSE STATION AUGUSTA, ME 04333-0164 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. State of Maryland Dept of Assessments & Taxation Personal Property Division Baltimore, MD 21201 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. State of Michigan Department of Treasury Michigan Department of Treasury Lansing, MI 48922 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. State of Michigan Department of Treasury PO Box 30059 Lansing, MI 48909 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 127 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                          UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STATE OF MICHIGAN, LIQUOR CONTROL COMMISSION<br>7150 HARRIS DRIVE<br>P.O. BOX 30005<br>LANSING, MI 48909-7505 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE OF MISSOURI<br>Corporation Annual Reports<br>PO Box 1366<br>Jefferson City, MO 65102 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE OF MONTANA, DEPARTMENT OF REVENUE<br>LIQUOR LICENSING<br>PO BOX 1712<br>HELENA, MT 59604 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE OF NEBRASKA, NEBRASKA LIQUOR CONTROL COMMISSION<br>301 CENTENNIAL MALL S<br>LINCOLN, NE 68508-2529 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE OF NEVADA<br>DEPARTMENT OF TAXATION<br>LAS VEGAS, NV 89101-5916 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>State of Nevada<br>Centrally Assessed Properties<br>1550 East College Pkwy, Ste. 115<br>Carson City, NV 89706-7937 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE OF NEW HAMPSHIRE<br>10 COMMERCIAL STREET<br>P.O. BOX 1795<br>CONCORD, NH 03301-1795 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 128 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                          _____
                        Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> STATE OF NEW HAMPSHIRE <br> Department of State - Corporate Division <br> PO Box 3713 <br> CONCORD, NH  0332-3713 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> State of New Hampshire <br> NH Dept. of Revenue Admin./Document Processin <br> PO Box 637 <br> Concord, NH  03302-0637 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> State of New Jersey <br> Division of Revenue, 847 Roebling Ave <br> 847 Roebling Ave. <br> Trenton, NJ  08611 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> State of New Jersey - CBT <br> NJ - Division of Taxation/Revenue Processing <br> PO Box 666 <br> Trenton, NJ  08646-0666 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> State of New Jersey - PPT <br> Revenue Processing Center <br> P.O. Box 243 <br> Trenton, NJ  08646-0243 | | | FUEL TAX EXTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> State of New Jersey - SCC <br> Division of Taxation <br> P.O. Box 265 <br> Trenton, NJ  08645-0265 | | | FUEL TAX EXTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> STATE OF NEW JERSEY, DEPART. O F LAW & PUBLIC SAFETY <br> 140 E FRONT ST <br> TRENTON, NJ  08625-0087 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 129 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                          _____
Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STATE OF NEW MEXICO, ALCOHOL AND GAMING DIVISION REGULATION & LICENSING DEPARTMENT PO BOX 25101 SANTA FE, NM 87504 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF OHIO DEPARTMENT OF TAXATION COLUMBUS, OH 43266-0030 | | | LIQUOR RETURNS | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. State of Ohio Department of Taxation 4485 Retail Ventrues Blvd. COLUMBUS, OH 43229 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF OKLAHOMA SECRETARY OF STATE 2300 NORTH LINCOLN BLVD OKLAHOMA CITY, OK 73105-4897 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF OREGON Corporation Division 255 Capitol Street NE, Suite 151 SALEM, OR 97310-1327 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF OREGON EMPLOYMENT DEPARTMENT 875 UNION ST N.E. SALEM, OR 97311 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF RHODE ISLAND SECRETARY OF STATE 100 North Main Street PROVIDENCE, RI 02903-1335 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 130 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                          Case No.  **05-17923**

_____    Debtor                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. State of Rhode Island Division of Taxation One Capitol Hill Providence, RI  02908 | | | FUEL TAX EXTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. State of Rhode Island Department of Administration, Divison of Taxa One Capital Hill, Suite 4 Providence, RI  029066802 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF RHODE ISLAND DEPT. OF BUSINESS REGULATION 233 RICHMOND STREET, SUITE 230 PROVIDENCE, RI  02903-4230 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF TENNESSEE, ALCOHOLIC BEVERAGE COMMISSION 226 CAPITOL BLVD STE 300 NASHVILLE, TN  37243-0755 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF TEXAS ALCOHOLIC BEVERAGE COMMISSION CAPITOL STATION AUSTIN, TX  78711 | | | LIQUOR RETURNS | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF UTAH Division of Corporations & Commercial Code PO Box 25125 SALT LAKE CITY, UT  84125-0125 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF WASHINGTON WASHINGTON STATE LIQUOR CONTROL BD OLYMPIA, WA  98504 | | | LIQUOR RETURNS | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 131 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                          Case No.  **05-17923**

                              Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> STATE OF WASHINGTON DEPARTMENT OF LICENSING PO Box 9048 OLYMPIA, WA 98507-9048 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> STATE OF WASHINGTON DEPARTMENT OF LICENSING 405 BLACK LAKE BLVD. OLYMPIA, WA 98502 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> STATE OF WEST VIRGINIA Internal Auditing Division PO Box 2666 Charleston, WV 25330-2666 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> State Tax Commission P.O. Box 36 Boise, ID 83722-0410 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> State Tax Department 1206 Quarrier St. Charlston, WV 25301-3784 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> State Treasurer Sales/Excise Tax Division P.O. Box 1065 Augusta, ME 043321065 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> STATE TREASURER NEBRASKA STATE CAPITOL RM 2003 LINCOLN, NE 68509-4788 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Summit County Treasurer 175 S Main Street, Room 210 Akron, OH 44308 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 132 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                              Case No.  **05-17923**

                                    Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SUPERINTENDENCIA DE ADMINISTRACION TRIBUTARIA 8a Avenida 21 Calle zona 1 Edificio Finanzas Publicas, Centro Civico Guatemala Guatemala | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Superintendencia Nacional de Administracion Tributaria Av. Garcilazo de La Vega 1472 Cercado de LIMA LIMA Peru | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SUSQUEHANNA AREA REG. AIRPORT AUTH P.O. BOX 64674 BALTIMORE, MD  21264-4674 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SVA, Sozialversicherungsanstalt des Kantos Rontgenstrasse 17 Zurich  8078 Switzerland | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SWF AIRPORT ACQUISITION, INC 1180 FIRST STREET NEW WINDSOR, NY  12553 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Taj Sats Air Catering Limited Sahar Andheri (E), International approach road Mumbai  400099 India | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. TALLAHASSEE DISTRICT AUDITING OFC 1313 NORTH TAMPA STREET TAMPA, FL  33602 | | | LIQUOR RETURNS | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 133 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | | UNLIQUIDATED | | | |
| | | | | | | | DISPUTED | | |
| ACCOUNT NO. Tax & Revenue Department City of Monroe PO Box 123 Monroe, LA 71210-0123 | | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Collector PO Box 5205 Meridian, MS 39302 | | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Trust Acct. Sales Tax Division PO Box 830725 Birmingham, AL 352830725 | | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Taxation & Revenue Dept. PO Box 25127 Santa Fe, NM 87504-5127 | | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Taxation and Revenue Department P.O. Box 25128 Santa Fe, NM 875045128 | | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Taxpayer Services Division Georgia Income Tax Division PO Box 740397 Atlanta, GA 30374-0397 | | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. TELLURIDE REGIONAL ARPRT AUTH 1500 LAST DOLLAR RD TELLURIDE, CO 81435 | | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tennessee Department of Revenue Andrew Jackson State Office Bldg. 500 Deaderick St Nashville, TN 37242 | | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 134 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                          Case No. **05-17923**

                          Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Tennessee Department of Revenue Fiscal Services PO Box 190615 Nashville, TN  372190615 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tennessee Department of Revenue Andrew Jackson State Office Bldg 500 Deaderick Street Nashville, TN  37242-100 | | | LIQUOR RETURNS | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tennessee Department of Revenue Department of Revenue Andrew Jackson State Office Bldg.500 Deaderic Nashville, TN  372420700 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tennessee Department of Revenue Andrew Jackson State Office Bldg 500 Deaderick Street Nashville, TN  37242-100 | | | LIQUOR RETURNS | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. TENNESSEE REVENUE DEPARTMENT 500 DEADERICK ST NASHVILLE, TN  37242-0001 | | | CROWN ROOM LIQUOR RETURN | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tesoreria de la Seguridad social Banco Popular-Sucursal Ave. winston churchill Santo Domingo Dominican Republic | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tesoreria del Gobierno del Distrito Federal Mexico city Mexico | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 135 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                              Case No.  **05-17923**

                              Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | | | | | | |
| | | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
| | | | | | UNLIQUIDATED | | | |
| | | | | | | DISPUTED | | |
| ACCOUNT NO.  Tesoreria General de La Republica  Bucarest 128  Santiago  Chile | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  TESORO MUNICIPAL  Ave. B y Calle 15  Santa Ana  Panama  Panama | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  TESORO NACIONAL  Via España y Calle 52 Este  Bella Vista  Panama  Panama | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Teton County Treasurer  PO Box 585  200 South Willow Street  Jackson, WY  83001-0585 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  TEXARKANA REGIONAL AIRPORT  TEXARKANA, TX  75501 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  TEXAS A & M UNIVERSITY  1 MCKENZIE TERMINAL BLVD SUITE 112  COLLEGE STATION, TX  77845-1583 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  TEXAS ALCOHOLIC BEVERAGE COMMISSION  5806 MESA DR  AUSTIN, TX  78731-3765 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 136 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                          _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Texas Department of Agriculture Susan Combs, Commissioner PO Box 12847 AUSTIN, TX  78711-2847 | | | BUSINESS LICENSE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Texas Workforce Commission 101 E 15th St, Austin, TX  78778 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. THE CITY OF NEW YORK,  DEPT OF FINANCE 59 MAIDEN LANE NEW YORK, NY  10038 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. THE CITY OF OKLAHOMA CITY 7100 TERMINAL DRIVE, BOX 937 OKLAHOMA CITY, OK  73159-0937 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. The Commissioner Consumer Tax Branch1802 Douglas St, 3rd Floor Victoria, BC  V8T 4K6 Canada | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. THE CONTROLLER,CUSTOMS AND EXCISE VAT CENTRAL UNIT ALEXANDER HOUSE, 21 VICTORIA AVENUE SOUTHEND ON SEA X  SS991AL | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. THE DIRECTOR OF AVIATION ASPEN/PITKIN COUNTY AIRPORT ASPEN, CO  81611 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 137 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                        Case No.  **05-17923**

_____                          _____
                    Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>THE FOR AERONAUTICS AUTHORITY<br>AIRPORT VLG<br>PO Box 671<br>GREENVILLE, NC  27834 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>The Register General<br>N 532<br>NASSAU<br>Bahamas | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>The Registrar General<br>The Registry<br>Nassau, Bahamas | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>THIEF RIVER FALLS CITY HALL<br>405 THIRD ST. EAST<br>PO Box 528<br>THIEF RIVER FALLS, MN  56701 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>THOMAS NOLAN-DIRECTOR OF AVIATION<br>YOUNGSTOWN - WARREN REGIONAL<br>VIENNA, OH  44473-9797 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TOLEDO-LUCAS COUNTY PORT AUTH<br>1 MARITIME PLZ<br>TOLEDO, OH  43604 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TOMPKINS COUNTY<br>320 NORTH TIOGA STREET<br>ITHACA, NY  14850 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Town of Windsor Locks<br>50 Church Street<br>Windsor Locks, CT  06096-2331 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 138 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                  Case No. **05-17923**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Trade and Business Licensing Board Department of Immigration George Town, Gr | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Travis County Tax Collector PO Box 970 Austin, TX  78767-0970 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. TREASURER OF SOUTH DAKOTA State Capitol, Suite 294 500 E  CAPITOL AVENUE PIERRE, SD  57501-5070 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Treasurer of State of Ohio P.O. Box 16561 Columbus, OH  432166561 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Treasurer of the State Ohio Department of Taxation P.O. Box 182215 Columbus, OH  432182215 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. TREASURER STATEOF MAINE BUREAU OF CORPORATIONS 101 State House Station AUGUSTA, ME  04333-0101 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. TREASURER, CITY OF CLEVELAND 2520 ONTARIO AVENUE PO Box 70275 CLEVELAND, OH  44115-1028 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 139 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Treasurer, City of Detroit<br>City of Detroit<br>PO Box 33530<br>Detroit, MI 48232-0000 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Treasurer, City of Memphis<br>PO Box 185<br>125 N Main Street<br>Memphis, TN 38101-0185 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TREASURER, CITY OF PITTSBURGH<br>CITY TREASURER EM-1 TAX<br>P.O. BOX 642606<br>PITTSBURGH, PA 15264 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Treasurer, State of ME<br>Maine Revenue Services<br>PO Box 1062<br>Augusta, ME 04332-1062 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TREASURER-CITY OF DETROIT<br>DEPARTMENT 131901 INCOME TAX<br>PO BOX 67000<br>DETROIT, MI 48267 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TREASURER-CITY OF DETROIT<br>DEPARTMENT 131901 INCOME TAX<br>PO BOX 67000<br>DETROIT, MI 48267 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Treasurer-State of Iowa<br>Department of Revenue and Finance<br>Sales/Use Tax ProcessingP.O. Box 10412<br>Des Moines, IA 503060412 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 140 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TRENTON MERCER AIRPORT SAM WEINROTH ROAD WEST TRENTON, NJ 08628 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. TRI STATE AIRPORT AIRPORT DIRECTOR HUNTINGTON, WV 25704 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. TRIBUTACION DIRECTA Av.2da entre calles 2 y 4 Edificio Ministerio de Hacienda San Jose Costa Rica | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. TRI-CITIES REGIONAL AIRPORT COMM TRI-CITIES REGIONAL AIRPORT BLOUNTVILLE, TN 37617 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tulsa County 500 S Denver Avenue Tulsa, OK 74103-3838 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. TUPELO AIRPORT AUTHORITY 2704 WEST JACKSON STREET TUPELO, MS 38801 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tuscaloosa County PO Box 20738 Tuscaloosa, AL 354020738 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Twin Falls County Treasurer PO Box 88 Twin Falls, ID 83303-0088 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 141 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                                            UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                           Case No. **05-17923**

                          Debtor                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. U.S. Treasury/Internal Revenue Service Ogden, UT  84201-0012 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Ulastirma Vergi Dairesi Baskanligi Adnan Menderes Bulvari, Maliye Kompleksi Aksaray- Istanbul  34080 | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. UNIFIED GOVERNMENT OF ATHENS-C ATTN: PFC REMITTANCE ATHENS, GA  30605-2265 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. UNIVERSITY OF ILL-WILLARD AIRPORT ATTN: BILL FERGUSON/PFC ADMINISTRAT SAVOY, IL  61874 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. URSSAF URSSAF de Paris-Région parisienne, 3 Rue Fran MONTREUIL CEDEX  93518 France | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. URSSAF URSSAF des Alpes Maritimes,152 Avenue de la C NICE  6200 France | | | INTERNATIONAL | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. US Customs and Border Protection 6026 Lakeside Boulevard National Finance Center Indianapolis, IN | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 142 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                  Case No.  **05-17923**

                          Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. US Dept of Transportation (TSA) 400 7th Street SW Room 3103 Washington, DC  20590 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. USDA, APHIS, AQI St Louis, MO | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. UTAH DEPT OF ALCOHOL BEVERAGE COMMISSION 1625 SOUTH 900 WEST SALT LAKE CITY, UT  84130 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Utah State Tax Commission 210 N 1950 W, Salt Lake City, UT  84134 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Utah State Tax Commission State Tax Commission 210 North 1950 WestSales Tax - M Salt Lake City, UT  841340400 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Utah State Tax Division Utah State Tax Commission 210 North 1950 West Salt Lake City, UT  84134-0300 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Vanderburgh County Treasurer PO Box 770907 Evansville, IN  47701-0077 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Vermont Department of Taxation Taxpayer Services, 109 State St 109 State St. Montpelier, VT  05609 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 143 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                      Case No. **05-17923**
_____                                      _____
                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Vermont Department of Taxes 109 State Street Montpelier, VT 05609-1401 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Vermont Department of Taxes P.O. Box 547 Montpelier, VT 056010547 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. VERMONT SECRETARY OF STATE 109 STATE ST MONTPELIER, VT 05609-0001 | | | ANNUAL REPORT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. VICTORIA REGIONAL AIRPORT ATTN: PFC REMITTANCE VICTORIA, TX 77904 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. VIRGIN ISLANDS PORT AUTHORITY PO Box 1707 ST. THOMAS 00801 USVI | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. VIRGIN ISLANDS PORT AUTHORITY PO Box 1707 SAINT THOMAS 00803 USVI | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. VIRGINIA DEPARTMENT OF ALCOHOL BEVERAGE COMMISSION 2901 HERMITAGE ROAD RICHMOND, VA 23261-7491 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Virginia Department of Taxation Department of Taxation P.O. Box 1115 Richmond, VA 23218 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 144 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Virginia Department of Taxation PO Box 1500 Richmond, VA  23218-1500 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Virginia Department of Taxation 3600 W Broad St Richmond, VA  23220 | | | STATE WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Virginia Employment Commission P.O. Box 1358 Richmond, VA  23218-1358 | | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Volusia County Tax Collector Property Tax Division 123 West Indiana Avenue, Room 103 Deland, FL  32720-4602 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. VPS  OKALOOSA REGIONAL AIRPORT 1701 STATE ROAD 85 EGLIN AFB, FL  32542 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Wake County PO Box 96084 Charlette, NC  28296-0084 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. WAKE COUNTY REVENUE DEPT. 300 S. SALISBURY STREET, LOWER LEVEL RALEIGH, NC  27602-2719 | | | LIQUOR LICENSE ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. WALKER FIELD AIRPORT AUTH 2828 WALKER FEILD DR. GRAND JUNCTION, CO  81506-8667 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 145 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                         Case No.  **05-17923**

Debtor                                                               (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WALLA WALLA REGIONAL AIRPORT 310 A ST. WALLA WALLA, WA  99362 | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. WARREN - CITY INCOME TAX P.O. BOX 230 WARREN, OH  44482 | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Washington County Collector 280 No. College, Ste. 202 Fayetteville, AR  72701 | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Washington County Treasurer 197 E Tabernacle Street St. George, UT  84770-3443 | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Washington Employment Security Department 212 Maple Park Olympia, WA  98504 | | STATE UNEMPLOYMENT | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Washington State Department of Revenue Department of Revenue PO Box 34051 Seattle, WA  981241051 | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. WATERLOO AIRPORT COMMISSION 2790 LIVINGSTON LN WATERLOO, IA  50703 | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Wayne County PO Box 218 Wayne, WV  25570 | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 146 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Weber County Treasurer <br> 2380 Washington Blvd., Ste. 350 <br> PO Box 3308 <br> Ogden, UT  84409-1308 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> WEST SHORE TAX BUREAU <br> EARNED INCOME TAX OFFICE <br> PO BOX 656  3607 ROSEMONT AVE <br> CAMP HILL, PA  17001 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> West Virginia State Tax Department <br> Internal Auditing Division <br> PO Box 3694 <br> Charleston, WV  25336-3694 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> West Virginia State Tax Department <br> Internal Auditing Division <br> PO Box 1202 <br> Charleston, WV  25324-1202 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> WESTERN NEBRASKA REGIONAL AIRPORT <br> 250094 ROBERTSON RD. <br> SCOTTSBLUFF, NE  69361 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> WESTMORELAND CNTY ARPRT AUTH <br> 200 PLEASANT UNITY RD <br> LATROBE, PA  15650-4611 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> WICHITA AIRPORT AUTHORITY <br> PO Box 9130 <br> WICHITA, KS  67277-0130 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 147 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                            UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                          _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Wisconsin Department of Revenue<br>Bureau of Utility & Special Taxes<br>Drawer 115<br>Madison, WI  53293-0115 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Wisconsin Department of Revenue<br>PO Box 8908<br>Madison, WI  53708-8908 | | | INCOME/ FRANCHISE | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Wisconsin Department of Revenue<br>Department of Revenue<br>Box 93389<br>Milwaukee, WI  532930389 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>WOOD COUNTY AIRPORT<br>CAROLYN E. STROCK, AIRPORT MNGR<br>PO Box 4089<br>PARKERSBURG, WV  26104 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>WORCESTER AIRPORT MANAGERS<br>375 AIRPORT DR<br>WORCESTER, MA  01602-2294 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>WORLAND MUNICIPAL AIRPORT<br>PO Box 606<br>WORLAND, WY  82401 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Wyoming Department of Revenue<br>Department of Revenue<br>122 West 25th Street<br>Cheyenne, WY  820020110 | | | SALES AND USE TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>YAKIMA AIR TERMINAL<br>2400 W WASHINGTON AVE<br>YAKIMA, WA  98903-1134 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 148 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

                   Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Yellowstone County Treasurer PO Box 35010 Billings, MT 59107 | | | PROPERTY TAX ESTIMATED LIABILITY | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. YELLOWSTONE REGIONAL AIRPORT AIRPORT MANAGER PO Box 2748 CODY, WY 82414 | | | | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. YORK AREA EARNED INCOME TAX BUREAU EMPLOYER ACCOUNTS P.O. BOX 15627 YORK, PA 17405 | | | CITY WITHHOLDING | x | x | x | UNKNOWN | UNKNOWN |
| ACCOUNT NO. YUMA COUNTY AIRPORT AUTHORITY 2191 E 32ND ST YUMA, AZ 85365-3617 | | | | x | x | x | UNKNOWN | UNKNOWN |

Sheet no. 149 of 149 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | $154,066.00 |

(Report total also on Summary of Schedules)

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                        _____
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  Do not include claims listed in Schedules D and E.   If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010015183 |  |  |  |  |  |  |  |
| 303 TRANSPORTATION 709 N MAIN STN MOUNT PROSPECT, IL  60056-0000 |  |  | A/P VENDOR |  |  |  | $693.65 |
| ACCOUNT NO.    0010024901 |  |  |  |  |  |  |  |
| 3M COMPANY AEROSPACE MATERIALS DEPT GENERAL OFFICES ST PAUL, MN  55144 |  |  | A/P VENDOR |  |  |  | $11,320.00 |
| ACCOUNT NO.    0010010508 |  |  |  |  |  |  |  |
| 3M TAPE GROUP MINNESOTA MINING & MFG CO P.O.BOX 1450 MINNEAPOLIS, MN  55485-7022 |  |  | A/P VENDOR |  |  |  | $4,060.00 |

Sheet no. 1 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $16,073.65
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010025222 | | | | | | | |
| 401 HOTEL TRS, INC. HOTEL PENNSYLVANIA 401 7TH AVENUE NEW YORK, NY 10001 | | | A/P VENDOR | | | | $106,560.44 |
| ACCOUNT NO.    0010009359 | | | | | | | |
| 7UP BOTTLING COMPANY OF PHILA. 770 COMMONWEALTH DRIVE WARRENDALE, PA 15086 | | | A/P VENDOR | | | | $247.20 |
| ACCOUNT NO.    0010016119 | | | | | | | |
| A & D FOAM PRODUCTS, INC. 2830 EAST LA CRESTA AVENUE ANAHEIM, CA 92806-1816 | | | A/P VENDOR | | | | $216.30 |
| ACCOUNT NO.    0010000079 | | | | | | | |
| A & A MANUFACTURING CO INC 2300 S CALHOUN RD NEW BERLIN, WI 53151-2708 | | | A/P VENDOR | | | | $2,463.30 |
| ACCOUNT NO. | | | | | | | |
| A & A SERVICES, INC. MARK ALLEN HELMLINGER P.O. BOX 2073 2764 SHARPES COURT ORANGE PARK, FL 32067 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |

Sheet no. 2 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | $109,487.24
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

_____                        _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010001990 | | | | | | | |
| A & R FOOD SERVICE DELTA AIR LINES - JFK MARINE AIR TERMINAL FLUSHING, NY  11371 | | | A/P VENDOR | | | | $6,343.70 |
| ACCOUNT NO.    0010011648 | | | | | | | |
| A BARR SALES,INC. 4424 PRESCOTT LYONS, IL  60534 | | | A/P VENDOR | | | | $246.00 |
| ACCOUNT NO.    0010010625 | | | | | | | |
| A D F WELDING & MEDICAL INC. 312 DODD BLVD SE ROME, GA  30161 | | | A/P VENDOR | | | | $275.80 |
| ACCOUNT NO.    0010000420 | | | | | | | |
| A E PETSCHE COMPANY INC 1785 CORPORATE DR  SUITE 610 NORCROSS, GA  30093 | | | A/P VENDOR | | | | $4,131.55 |
| ACCOUNT NO.    0010000557 | | | | | | | |
| A G C INCORPORATED 106 EVANSVILLE AVE MERIDEN, CT  06451-5135 | | | A/P VENDOR | | | | $8,079.00 |
| ACCOUNT NO.    0010000558 | | | | | | | |
| A G G ENTERPRISES INC 5555 N CHANNEL AVE PORTLAND, OR  97217-7655 | | | A/P VENDOR | | | | $3,385.51 |

Sheet no. 3 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                              $22,461.56
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                          Case No.  **05-17923**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010016704 | | | | | | | |
| A NLV CAB CO. 5010 S. VALLEY VIEW BLVD LAS VEGAS, NV  89118 | | | A/P VENDOR | | | | $65.85 |
| ACCOUNT NO.    0010001857 | | | | | | | |
| A P SALES COMPANY 1450 OAKBROOK DR STE 400 NORCROSS, GA  30093-2259 | | | A/P VENDOR | | | | $2,188.60 |
| ACCOUNT NO.    0010000345 | | | | | | | |
| A T & T BROADBAND PO BOX 173885 DENVER, CO  80217-3885 | | | A/P VENDOR | | | | $41.98 |
| ACCOUNT NO.    0010018854 | | | | | | | |
| A TASTE OF CLASS 3415 GLENMORE AVENUE CINCINNATI, OH  45211 | | | A/P VENDOR | | | | $64,253.73 |
| ACCOUNT NO.    0010022806 | | | | | | | |
| A&L CESSPOOL SVC/A&L RECYCLING 38-40 REVIEW AVE. LONG ISLAND CITY, NY  11101 | | | A/P VENDOR | | | | $325.13 |
| ACCOUNT NO.    0010000356 | | | | | | | |
| A.D.S. AVIATION MAINTENANCE, INC. 540 AIRPORT ROAD SUITE G WARWICK, RI  02886 | | | A/P VENDOR | | | | $2,473.30 |

Sheet no. 4 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                      $69,348.59
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                          Case No.  **05-17923**

_____                          _____
Debtor                                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010017500 | | | | | | | |
| A.D.S. INC. PO BOX 988 TROY, VA  22974 | | | A/P VENDOR | | | | $259.00 |
| ACCOUNT NO. | | | | | | | |
| A.O. SMITH AUTOMOTIVE PRODUCTION KENNETH ANSELMENT, JR., ESQUIRE 11270 WEST PARK PLACE P.O. BOX 23973 MILWAUKEE, WI  53224 | | | ENVIRONMENTAL LITIGATION SED, INC. PCB STORAGE WAREHOUSE, HILLSBORO, OH | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| A.O. SMITH CORPORATION DAVID QUAST, ESQUIRE P.O. BOX 23973 MILWAUKEE, WI  53223 | | | ENVIRONMENTAL LITIGATION SED, INC. PCB STORAGE WAREHOUSE, HILLSBORO, OH | X | X | X | UNKNOWN |
| ACCOUNT NO.    ONETIME | | | | | | | |
| A1 ACCURATE ACCOUNTING LLC 3701 SUSAN LANE MADISON, WI  53704 | | | A/P VENDOR ONE TIME VENDOR | | | | $10.00 |
| ACCOUNT NO.    ONETIME | | | | | | | |
| AA & RSS SCALES PO BOX 242 BOHEMIA, NY  11716 | | | A/P VENDOR ONE TIME VENDOR | | | | $146.31 |

Sheet no. 5 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $415.31 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                            Case No. **05-17923**

_____                                       _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AA SITE & UTILITY CONTRACTORS, INC. BILLY W. JOYNER, REGISTERED AGENT AND DIRECTO 8300 WEST BEAVER STREET JACKSONVILLE, FL 32220 | | | ENVIRONMENTAL LITIGATION BILL JOHNS WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AAA COOPER TRANSPORTATION 1700 FLAG STREET JACKSONVILLE, FL 32209 | | | ENVIRONMENTAL LITIGATION BILL JOHNS WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010018587 | | | | | | | |
| AAA EXPRESS 100 BROWN STREET MIDDLETOWN, PA 17057 | | | A/P VENDOR | | | | $2,435.37 |
| ACCOUNT NO.    0010000092 | | | | | | | |
| AAR AIRCRAFT & ENG GROUP INC ONE AAR PLACE WOOD DALE, IL 60191-1060 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    0006057961 | | | | | | | |
| AAR AIRCRAFT COMPONENT SERVICES KRUISWEG 705 HOOFDDORP 2132 ND NL | | | A/P VENDOR | | | | $9,527.40 |

Sheet no. 6 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $11,962.77
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                          Case No.  **05-17923**

_____                                    _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010023255 | | | | | | | |
| AAR CARGO SYSTEMS<br>2870 CARGO SYSTEMS<br>MEMPHIS, TN  38118 | | | A/P VENDOR | | | | $4,525.00 |
| ACCOUNT NO.    0010000091 | | | | | | | |
| AAR CORP<br>747 ZECKENDORF BLVD<br>GARDEN CITY, NY  11530-2110 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010000094 | | | | | | | |
| AAR CORP<br>5125 BLALOCK INDUSTRIAL B<br>ATLANTA, GA  30349-5947 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010000101 | | | | | | | |
| AAR OKLAHOMA INC<br>6611 S MERIDIAN AVE<br>OKLAHOMA CITY, OK  73159-1118 | | | A/P VENDOR | | | | $1,387.53 |
| ACCOUNT NO.    0010007425 | | | | | | | |
| ABA<br>894-19 LEWELLING BL<br>SAN LEANDRO, CA  94579 | | | A/P VENDOR | | | | $305.00 |
| ACCOUNT NO.    10005551 | | | | | | | |
| ABANDONED PROPERTY SECTION<br>STATE OF MONTANA<br>DEPARTMENT OF REVENUE<br>HELENA, MT  59604-5805 | | | ESCHEAT<br>ESCHEAT | x | x | x | UNKNOWN |

Sheet no. 7 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $6,217.53 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                        Case No. **05-17923**

_____                    _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ABB COMBUSTION ENGINEERING MR. DONALD AIKEN 501 MERRITT 7 NORWALK, CT 06851 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO.    ONETIME | | | | | | | |
| ABBOTT FIRE & SAFETY INC (7236) 4305 NORTHPARK DRIVE COLORADO SPRINGS, CO 80907 | | | A/P VENDOR ONE TIME VENDOR | | | | $215.57 |
| ACCOUNT NO.    0010000118 | | | | | | | |
| ABBOTT MILITARY TAILORS INC 200 SOUTH PALAFOX ST PENSACOLA, FL 32501-4841 | | | A/P VENDOR | | | | $3,098.59 |
| ACCOUNT NO. | | | | | | | |
| ABC COMPOUNDING C/O MR. PHILLIP E. HOOVER, SMITH GAMBRELL & R 1230 PEACHTREE STREET, NE SUITE 3100, PROMENADE II ATLANTA, GA 30309-3592 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ABC TRAVELS V. DELTA AIR LINES, INC. VINOD SHAH 6200 SAVOY DRIVE SUITE 550 HOUSTON, TX 77036 | | | LITIGATION SC51C0052724 SMALL CLAIMS COURT OF HARRIS COUNTY, TEXAS HOUSTON, TX | X | X | X | UNKNOWN |

Sheet no. 8 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            $3,314.16

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
                Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010016702 | | | | | | | |
| ABC UNION CAB CO. 5010 S. VALLEY VIEW BLVD LAS VEGAS, NV 89118 | | | A/P VENDOR | | | | $33.60 |
| ACCOUNT NO.    0010000146 | | | | | | | |
| A-B-C WINDOW CLEANING CO 2053 W FULLERTON AVE CHICAGO, IL 60647-3350 | | | A/P VENDOR | | | | $72.00 |
| ACCOUNT NO.    0010000132 | | | | | | | |
| ABCO INTERNATIONAL 163-181 KENWOOD AVENUE ONEIDA, NY 13421 | | | A/P VENDOR | | | | $24,908.22 |
| ACCOUNT NO.    0010025112 | | | | | | | |
| ABER FENCE AND SUPPLY CO., INC. 12239 MOSIELE STREET HOUSTON, TX 77086 | | | A/P VENDOR | | | | $5,166.00 |
| ACCOUNT NO. | | | | | | | |
| ABEX CORPORATION, FACILITIES ENGINEERING DEPARTMENT MR. K. C. SHARMA 65 VALLEY ROAD MAWAH, NJ 07430 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010012958 | | | | | | | |
| ABLE LABORATORY, INC. 4760 HAMMERMILL RD, SUITE 104 TUCKER, GA 30084 | | | A/P VENDOR | | | | $900.00 |

Sheet no. 9 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              $31,079.82

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                      Case No. **05-17923**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ABLE STEEL EQUIPMENT CO., INC. 5002 23RD STREET LONG ISLAND CITY, NY 11101-4595 | | | ENVIRONMENTAL LITIGATION MATTIACE PETROCHEMICAL SUPERFUND SITE, GLENCORE, N.Y. | X | X | X | UNKNOWN |
| ACCOUNT NO.   0010018691 | | | | | | | |
| ABLE TANK AND TOILET 2021 N. COMMERCIAL AVENUE PASCO, WA 99301 | | | A/P VENDOR | | | | $1,280.00 |
| ACCOUNT NO. | | | | | | | |
| ABRAMS FIXTURE CORPORATION MR. J. ANDREW ABRAMS 1945 THE EXCHANGE SUITE 300 ATLANTA, GA 30339-2029 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO.   0010024475 | | | | | | | |
| ABSOLUTE AVIATION SERVICES 3406 S. DAVIDSON BLVD SPOKANE, WA 99224 | | | A/P VENDOR | | | | $3,255.00 |
| ACCOUNT NO.   0010014542 | | | | | | | |
| ABX AIR, INC. 145 HUNTER DRIVE WILMINGTON, OH 45177 | | | A/P VENDOR | | | | $116,581.26 |

Sheet no. 10 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $121,116.26 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                              _____
                Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010015987<br><br>ACCELERATED PAYMENTS, INC.<br>API OUTSOURCING, INC.<br>1355 MENDOTA HEIGHTS ROAD<br>MENDOTA HEIGHTS, MN  55120-1112 | | | A/P VENDOR | | | | $62,554.04 |
| ACCOUNT NO.<br><br>ACCO INDUSTRIES<br>JIM TYNAN<br>929 CONNECTICUT AVENUE<br>BRIDGEPORT, CT  06602 | | | ENVIRONMENTAL LITIGATION<br>HOLLOWAY WASTE OIL SITE,<br>JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010012494<br><br>ACCUCAST, INC.<br>1888 EMERY STREET, NW<br>ATLANTA, GA  30318 | | | A/P VENDOR | | | | $64,650.00 |
| ACCOUNT NO.    0010025701<br><br>ACCURATE SUPERIOR SCALE COMPANY<br>1004 E. 18TH STREET<br>NORTH KANSAS CITY, MO  64116 | | | A/P VENDOR | | | | $100.00 |
| ACCOUNT NO.    0010015588<br><br>ACE AMERICAN INSURANCE COMPANY<br>DEPT. CH 10123<br>PALATINE, IL  60055-0123 | | | A/P VENDOR | | | | $7,000.00 |
| ACCOUNT NO.<br><br>ACE AUTO EXCHANGE<br>701 EDGEWOOD AVENUE<br>ATLANTA, GA  30307 | | | ENVIRONMENTAL LITIGATION<br>ARIVEC CHEMICALS GEORGIA HAZARDOUS<br>SITE RESPONSE ACT | X | X | X | UNKNOWN |

Sheet no. 11 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $134,304.04

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                         Case No.  **05-17923**

                              Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010016703 | | | | | | | |
| ACE CAB CO. 5010 S. VALLEY VIEW BLVD LAS VEGAS, NV  89118 | | | A/P VENDOR | | | | $65.20 |
| ACCOUNT NO.    0010000246 | | | | | | | |
| ACE PARKING 2500 NORTH HOLLYWOOD WAY BURBANK, CA  91505 | | | A/P VENDOR | | | | $3,200.00 |
| ACCOUNT NO.    0010000247 | | | | | | | |
| ACE PRECISION MACHINING CORP W146N5714 ENTERPRISE AVE MENOMONEE FALLS, WI  53051-5916 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010010967 | | | | | | | |
| ACKERMAN SECURITY SYSTEMS ATTN:  ACCOUNTS RECEIVABLE 7585-C PONCE DE LEON CIRCLE ATLANTA, GA  30340 | | | A/P VENDOR | | | | $2,354.45 |
| ACCOUNT NO. | | | | | | | |
| ACME DYNAMICS, INC. JOSEPH A. MURPHY, PRESIDENT PO BOX 1780 PLANT CITY, FL  33564-1780 | | | ENVIRONMENTAL LITIGATION BILL JOHNS WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |

Sheet no. 12 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $5,619.65 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                        Case No. **05-17923**

_____ Debtor _____                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ACME ELECTRIC<br>BEN CAMPBELL, V. PRESIDENT<br>PO BOX 3188<br>PENSACOLA, FL 32506 | | | ENVIRONMENTAL LITIGATION<br>HOLLOWAY WASTE OIL SITE,<br>JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010000277<br>ACME ELECTRIC CORPORATION<br>528 WEST 21ST STREET<br>TEMPE, AZ 85282 | | | A/P VENDOR | | | | $31,056.42 |
| ACCOUNT NO.    0010000278<br>ACME MASKING COMPANY INC<br>240 PRODUCTION DR<br>AVON, IN 46123-7030 | | | A/P VENDOR | | | | $14,327.52 |
| ACCOUNT NO.<br>ACME RIVET AND MACHINE CORP.<br>MR. HARLEY GRAIME<br>400 MIDDLE STREET<br>BRISTOL, CT 06010 | | | ENVIRONMENTAL LITIGATION<br>HOLLOWAY WASTE OIL SITE,<br>JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010010727<br>ACNIELSEN<br>STAMFORD, CT | | | A/P VENDOR | | | | $2,615.03 |
| ACCOUNT NO.    0010005850<br>ACS AFFILIATED COMPUTER SERVICES<br>2828 N. HASKELL<br>DALLAS, TX 75204 | | | A/P VENDOR | X | X | X | UNKNOWN |

Sheet no. 13 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $47,998.97

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                              Case No. **05-17923**

Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010000075 <br><br> ACSYS INC <br> 5 CONCOURSE PKWY NE <br> ATLANTA, GA  30328-5350 | | | A/P VENDOR | | | | $2,330.50 |
| ACCOUNT NO.    0010015500 <br><br> ACT 1 TECHNICAL & PROFESSIONAL SERVICES <br> 1040 CROWN POINTE PKWY, STE 800 <br> ATLANTA, GA  30338 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    ONETIME <br><br> ACTIVE GROUP INC <br> 3725 DAVINCI CT <br> NORCROSS, GA  30092 | | | A/P VENDOR <br> ONE TIME VENDOR | | | | $3,600.00 |
| ACCOUNT NO.    0010025546 <br><br> ACTIVE GROUP, INC. <br> 3725 DAVINCI COURT <br> NORCROSS, GA  30092 | | | A/P VENDOR | | | | $3,600.00 |
| ACCOUNT NO. <br><br> ACUITY BRANDS, INC. <br> MR. BARRY GOLDMAN <br> 1170 PEACHTREE STREET, NE <br> SUITE 2400 <br> ATLANTA, GA  30309 | | | ENVIRONMENTAL LITIGATION <br> ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |

Sheet no. 14 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $9,530.50
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ACUITY SPECIALTY PRODUCTS GROUP, INC. (ZEP MANUFACTURING COMPANY) C/O MR. BARRY GOLDMAN, ACUITY BRANDS, INC. 1420 PEACHTREE STREET, NE ATLANTA, GA 30309-3002 | | | ENVIRONMENTAL LITIGATION CRYMES LANDFILL GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010001338 | | | | | | | |
| ADA COUNTY 650 MAIN ST STE 200 BOISE, ID 83702-5934 | | | A/P VENDOR | | | | $3,456.92 |
| ACCOUNT NO. | | | | | | | |
| ADAMS LEON BHRETT J PIZZA ATTORNEY AT LAW 216 ALEXANDER ST. MARIETTA,, GA 30060 | | | LITIGATION 05VS089902F U75-86 STATE COURT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010000317 | | | | | | | |
| ADAMS RITE AEROSPACE INC 4141 N PALM ST FULLERTON, CA 92835-1025 | | | A/P VENDOR | | | | $250.00 |
| ACCOUNT NO. | | | | | | | |
| ADCHEM CORP. 625 MAIN STREET WESTBURY, NY 11590 | | | ENVIRONMENTAL LITIGATION MATTIACE PETROCHEMICAL SUPERFUND SITE, GLENCORE, N.Y. | X | X | X | UNKNOWN |

Sheet no. 15 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $3,706.92
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010018661 | | | | | | | |
| ADELPHIA 3300 LAKESIDE AVE CLEVELAND, OH  44114-3751 | | | A/P VENDOR | | | | $190.40 |
| ACCOUNT NO.    0010024641 | | | | | | | |
| ADELPHIA P.O. BOX 371449 PITTSBURGH, PA  15250-7449 | | | A/P VENDOR | | | | $295.98 |
| ACCOUNT NO.    0010000333 | | | | | | | |
| ADMIN SRVCS CO-OP INC 2129 W ROSECRANS AVE GARDENA, CA  90249-2933 | | | A/P VENDOR | | | | $88.00 |
| ACCOUNT NO.    0010016390 | | | | | | | |
| ADREM PROFILES, INC 5461 WEST WATERS AVE., SUITE 900 TAMPA, FL  33634 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010009270 | | | | | | | |
| ADT SECURITY SERVICES INC PO BOX 371967 LOUISVILLE, KY  40290 | | | A/P VENDOR | | | | $29.36 |
| ACCOUNT NO.    0010000358 | | | | | | | |
| ADT SECURITY SYSTEMS NW INC P.O. BOX 371994 PITTSBURGH, PA  15250-7994 | | | A/P VENDOR | | | | $7,572.76 |

Sheet no. 16 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $8,176.50 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                        Case No.  **05-17923**
_____                                 _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ADVANCE CARGO SERVICES, INC. JEFFREY A. BERNSTEIN, ESQ. 100 N. BISCAYNE BLVD. SUITE 1707 MIAMI, FL 33132 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.  0010000384 | | | | | | | |
| ADVANCE MFG CO INC 8 TURNPIKE INDUSTRIAL RD WESTFIELD, MA 01085-1645 | | | A/P VENDOR | | | | $2,976.00 |
| ACCOUNT NO.  0010018071 | | | | | | | |
| ADVANCED AVIATION SERVICES 1000 AIRPORT THRUWAY COLUMBUS, GA 31909 | | | A/P VENDOR | | | | $270.00 |
| ACCOUNT NO.  0010000366 | | | | | | | |
| ADVANCED COMPOSITES GROUP 5350 S 129TH EAST AVE TULSA, OK 74134-6703 | | | A/P VENDOR | | | | $1,179.00 |
| ACCOUNT NO.  0010000359 | | | | | | | |
| ADVANCED ELECTRONIC SOLUTIONS 15-03 132ND STREET COLLEGE POINT, NY 11356 | | | A/P VENDOR | | | | $3,662.00 |
| ACCOUNT NO.  0010024883 | | | | | | | |
| ADVANCED ERGNOMICS, INC. 5550 LBJ FREEWAY DALLAS, TX 75240 | | | A/P VENDOR | | | | $91,775.19 |

Sheet no. 17 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $99,862.19 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                  Case No.  **05-17923**
_____                                  _____
                    Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ONETIME | | | | | | | |
| ADVANCED FLUID SYSTEMS LLC<br>PO BOX 70583<br>SALT LAKE CITY, UT  84170 | | | A/P VENDOR<br>ONE TIME VENDOR | | | | $1,085.05 |
| ACCOUNT NO.    0010016836 | | | | | | | |
| ADVANCED FLUID SYSTEMS, INC.<br>751 HURRICAN SHOALS RD<br>LAWRENCEVILLE, GA  30043 | | | A/P VENDOR | | | | $280.00 |
| ACCOUNT NO. | | | | | | | |
| ADVANCED PETROLEUM RECOVERY INCORPORATED<br>ROBERT BRESSETT<br>2139 UNIVERSITY DRIVE<br>#281<br>CORAL SPRINGS, FL  33071 | | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010014948 | | | | | | | |
| ADVANCED WEIGHING SYSTEMS<br>8102 SOUTH TELFORD WAY<br>SANDY, UT  84093 | | | A/P VENDOR | | | | $17.81 |
| ACCOUNT NO.    0010010846 | | | | | | | |
| ADVANTAGE SIGN SUPPLY, INC.<br>PO BOX 888684<br>GRAND RAPIDS, MI  49588-8684 | | | A/P VENDOR | | | | $3,210.70 |

Sheet no. 18 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $4,593.56 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010014580 | | | | | | | |
| ADVANTAGE SIGN SUPPLY, INC. 1701 WESTFORK DR., SUITE 108 LITHIA SPRINGS, GA  30122 | | | A/P VENDOR | | | | $28,236.18 |
| ACCOUNT NO.    0010023067 | | | | | | | |
| AERC.COM, INC. DBA AERC RECYCLING SOLUTIONS 4317-J FORTUNE PLACE WEST MELBOURNE, FL  32904 | | | A/P VENDOR | | | | $2,797.55 |
| ACCOUNT NO.    0010000422 | | | | | | | |
| AERO ASSOCIATES INC 3240 CAPITAL CIRCLE S.W. TALLAHASSEE, FL  32310 | | | A/P VENDOR | | | | $576.00 |
| ACCOUNT NO.    0010017350 | | | | | | | |
| AERO CONTROLS AVIONICS, INC. 5415 NW 36TH ST MIAMI, FL  33166 | | | A/P VENDOR | | | | $118.00 |
| ACCOUNT NO.    0010019985 | | | | | | | |
| AERO CONTROLS INC 1610 20TH STREET NW AUBURN, WA  98001-3429 | | | A/P VENDOR | | | | $637.00 |

Sheet no. 19 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                $32,364.73
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AERO COSTA RICA, INC. VICTOR H. QUIROS 2525 S.W. 3RD AVE. SUITE 300 MIAMI, FL 33129 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AERO FACILITIES, CORP. C/O PAGE AVJET CORPORATION CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION, FL 33324 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010017343 | | | | | | | |
| AERO HOUSTON CENTRAL, LP 18434 AIRMAIL ROAD HOUSTON, TX 77032 | | | A/P VENDOR | | | | $2,037.93 |
| ACCOUNT NO.    0010005894 | | | | | | | |
| AERO INSTRUMENTS & AVIONICS 7290 NASH RD NORTH TONAWANDA, NY 14120-1508 | | | A/P VENDOR | | | | $759.50 |
| ACCOUNT NO.    0010000438 | | | | | | | |
| AERO KOOL CORPORATION 1495 SE 10TH AVE HIALEAH, FL 33010-5916 | | | A/P VENDOR | | | | $585.00 |

Sheet no. 20 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                  $3,382.43
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010017341 | | | | | | | |
| AERO NEW ORLEANS, LLC 18434 AIRMAIL ROAD HOUSTON, TX 77032 | | | A/P VENDOR | | | | $3,372.32 |
| ACCOUNT NO.    0010000747 | | | | | | | |
| AERO NEWARK, LLC. C/O AEROTERM, INC. 201 WEST STREET ANNAPOLIS, MD 21401 | | | A/P VENDOR | | | | $46,239.49 |
| ACCOUNT NO.    0010017342 | | | | | | | |
| AERO PENSACOLA, LLC 201 WEST STREET, SUITE 200 ANNAPOLIS, MD 21401 | | | A/P VENDOR | | | | $1,275.72 |
| ACCOUNT NO.    0010000344 | | | | | | | |
| AERO PHILADELPHIA, LLC 201 WEST STREET, SUITE 200 ANNAPOLIS, MD 21401 | | | A/P VENDOR | | | | $18,462.89 |
| ACCOUNT NO. | | | | | | | |
| AERO SERVICE AVIONICS, INC. CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION, FL 33324 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010022872 | | | | | | | |
| AERO TECHNOLOGIES, LLC. 2200 NW 84TH AVENUE MIAMI, FL 33122 | | | A/P VENDOR | | | | $175,847.12 |

Sheet no. 21 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $245,197.54
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                           Case No. **05-17923**

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AERO TRANSCOLUMBIANA DE CARGA, LTDA., INC. FELIPE BARCO P.O. BOX 590568 2361 N.W. 67TH AVE., BUILDING 700 MIAMI, FL 33159 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010000423 | | | | | | | |
| AERO-CLEAN INC 4393 INTL GTWY STE 110 COLUMBUS, OH 43219 | | | A/P VENDOR | | | | $2,012.24 |
| ACCOUNT NO. | | | | | | | |
| AERODEX, INC. C/O LEWIS M. BARR, ESQ  U.S. DEPARTMENT OF JUS 601 D. STREET N.W. ROOM 8130 WASHINGTON, DC 20004 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010000424 | | | | | | | |
| AERODROME GROUP INC ROCHESTER INTL AIRPORT ROCHESTER, MN 55902 | | | A/P VENDOR | | | | $13,866.62 |
| ACCOUNT NO.    0010002139 | | | | | | | |
| AEROFLEX WICHITA, INC. 400 NEW CENTURY PKWY NEW CENTURY, KS 66031 | | | A/P VENDOR | | | | $10,124.75 |

Sheet no. 22 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  | $26,003.61
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                              Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010010501<br><br>AEROFLITE ENTERPRISES, INC.<br>261 GEMINI AVE<br>BREA, CA  92821 | | | A/P VENDOR | | | | $35,984.53 |
| ACCOUNT NO.<br><br>AEROLAC CO., INC.<br>393 FRONT STREET<br>PERTH AMBOY, NJ  08861 | | | ENVIRONMENTAL LITIGATION<br>MATTIACE PETROCHEMICAL SUPERFUND<br>SITE, GLENCORE, N.Y. | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AEROLINEAS ARGENTINAS SOCIEDAD DEL ESTADO INCORPORATED<br>CANDELARIO RODRIGUEZ<br>6205 BLUE LAGOON DRIVE<br>SUITE 350<br>MIAMI, FL  33126 | | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AEROLINEAS CENTRALES DE COLUMBIA, SA (ACES)<br>RHONDA SHIRE-MATOS<br>3625 N.W. 82ND AVE.<br>SUITE 211<br>MIAMI, FL  33166 | | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AEROLINEAS MUNDO, INC.<br>EDUARDO DE LA TORRE<br>4740 NW 185 TERR<br>SUITE 803<br>CAROL CITY, FL  33055 | | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |

Sheet no. 23 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $35,984.53 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

_____                          _____
Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010000439<br><br>AEROLINK INTERNATIONAL, INC.<br>WORLDWIDE FLIGHT SERVICES<br>GREATER PGH. INT'L AIRPORT<br>PITTSBURGH, PA  15231 | | | A/P VENDOR | | | | $90,419.35 |
| ACCOUNT NO.<br><br>AEROMAR AIRLINES, INC.<br>RAYMUNDO POLANCO<br>9777 N.W. 29TH STREET<br>MIAMI, FL  33172 | | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AEROMEXPRESS, S.A. DE C.V.<br>RAUL CHIAPPO<br>2461 N.W. 67TH AVE.<br>BUILDING 700, SUITE B 220<br>MIAMI, FL  33122 | | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010000456<br><br>AEROPARTS MANUFACTURING & REPR<br>431 RIO RANCHO DR NE<br>RIO RANCHO, NM  87124-1421 | | | A/P VENDOR | | | | $50,247.00 |
| ACCOUNT NO.    0010015921<br><br>AEROSPACE COATINGS INT'L , INC.<br>370 KNIGHT DRIVE<br>OXFORD, AL  36203 | | | A/P VENDOR | | | | $13,245.00 |

Sheet no. 24 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | $153,911.35
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                         Case No. **05-17923**
_____                                         _____
                    Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010013181 AEROSPACE CONTROL PRODUCTS 1314 WEST 76TH ST DAVENPORT, IA  52806 | | | A/P VENDOR | | | | $1,580.00 |
| ACCOUNT NO.    0010000474 AEROSPACE DEF COATINGS OF GA 7700 NE INDUSTRIAL BLVD MACON, GA  31206 | | | A/P VENDOR | | | | $1,780.00 |
| ACCOUNT NO.    0010000488 AEROSPARES INC 60 WASHINGTON AVENUE, UNIT 206 HAMDEN, CT  06518 | | | A/P VENDOR | | | | $11,246.16 |
| ACCOUNT NO.    0010018465 AEROTECH INTERNATIONAL, INC. 16520 S. TAMIAMI TRAIL FORT MYERS, FL  33908 | | | A/P VENDOR | | | | $11,944.20 |
| ACCOUNT NO.    0010000497 AEROTECH WORLD TRADE CORP 11 NEW KING ST WHITE PLAINS, NY  10604-1203 | | | A/P VENDOR | | | | $15,304.66 |
| ACCOUNT NO.    0010013155 AEROTEK AVIATION 280 INTERSTATE NORTH PARKWAY ATLANTA, GA  30339 | | | A/P VENDOR | | | | $13,710.00 |

Sheet no. 25 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $55,565.02 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                          Case No.  **05-17923**

_____                              _____
                 Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AEROTHRUST CORPORATION C/O CELSIUS HOLDINGS FLORIDA CORPORATION  CHAR P.O. BOX 522236 5300 N.W. 36TH STREET MIAMI, FL 33152 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010000510 | | | | | | | |
| AEROTRON AIRPOWER INC 456 AEROTRON PKWY LAGRANGE, GA 30240 | | | A/P VENDOR | | | | $9,842.58 |
| ACCOUNT NO.    0010022795 | | | | | | | |
| AEROTURBINE, INC. 7200 N.W. 19 TH STREET MIAMI, FL 33126-1212 | | | A/P VENDOR | | | | $456,450.00 |
| ACCOUNT NO. | | | | | | | |
| AEROVIAS NACIONALES DE COLUMBIA, SA (AVIANCA) LUIS TORRES 8125 N.W. 53RD STREET SUITE 111 MIAMI, FL 33166 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AEROVIAS VENEZOLANAS, SA (AVENSA) JUAN GORBA BUILDING 701, SUITE 211 2360 N.W. 66TH AVE. MIAMI, FL 33122 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |

Sheet no. 26 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                            $466,292.58
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**
_____                          _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010010607 | | | | | | | |
| AEROVISION INTERNATIONAL 2235 AVENIDA COSTA ESTE SAN DIEGO, CA  92154 | | | A/P VENDOR | | | | $11,175.50 |
| ACCOUNT NO.    0010016006 | | | | | | | |
| AETNA BUILDING MAINTENANCE ATTN :  HUGH BLEDSOE PO BOX 713175 COLUMBUS, OH  43271-3175 | | | A/P VENDOR | | | | $86.03 |
| ACCOUNT NO.    0020000021 | | | | | | | |
| AETNA LIFE AND CASUALTY DELTA POSTINGS ONLY * FLEET NATIONAL BANK CT HARTFORD, CT  06115 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010000525 | | | | | | | |
| AFCO CARGO BWI  II LLC C/O AVIATION FACILITIES CO., INC. 7600 COLSHIRE DR MC LEAN, VA  22102-7600 | | | A/P VENDOR | | | | $7,147.93 |
| ACCOUNT NO. | | | | | | | |
| AFFILIATED FOOD DIST. ELMER THOMAS, COMPTROLLER P.O. BOX 31 SCRANTON, PA  18501 | | | ENVIRONMENTAL LITIGATION SED, INC. PCB STORAGE WAREHOUSE, HILLSBORO, OH | X | X | X | UNKNOWN |

Sheet no. 27 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $18,409.46
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010002765 | | | | | | | |
| AGFA NDT, INC. DBA G.E. INSPECTION TECHNOLOGY 50 INDUSTRIAL PARK RD LEWISTOWN, PA  17044-9312 | | | A/P VENDOR | | | | $1,413.00 |
| ACCOUNT NO. | | | | | | | |
| AGRICO CHEMICAL COMPANY MR. DEWYHILL PO BOX 1110 MULBERRY, FL  33860 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AGRO AIR ASSOCIATES, INC. RICHARD L. RICHARDS, ESQ. 2261 N.W. 67TH AVE. BUILDING 700, SUITE 214 MIAMI, FL  33122 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010025478 | | | | | | | |
| AHMAD TRANSPORTATION, INC. D/B/A EXPRESS CAB 1615 LINCOLN WAY EAST SOUTH BEND, IN  46613 | | | A/P VENDOR | | | | $180.00 |
| ACCOUNT NO.    0010016234 | | | | | | | |
| AHMED M. MUSSA-ALI 1476 RIVER WALK DR., APT A COLLEGE PARK, GA  30349 | | | A/P VENDOR | | | | $90.00 |

Sheet no. 28 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $1,683.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                                    _____
                      Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     ONETIME | | | | | | | |
| AIKEN GARAGE DOORS<br>16360 N W 91 COURT<br>MIAMI LAKES, FL  33018 | | | A/P VENDOR<br>ONE TIME VENDOR | | | | $2,281.00 |
| ACCOUNT NO. | | | | | | | |
| AIR AGENCY, INC.<br>C/O VIAD CORP.<br>CT CORPORATION SYSTEM<br>1200 SOUTH PINE ISLAND ROAD<br>PLANTATION, FL  33324 | | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AIR ARUBA<br>P.O. BOX 998166<br>MIAMI, FL  33299 | | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.     0010018632 | | | | | | | |
| AIR BP<br>REP0100=000113<br>WASHINGTON DULLES AIRPORT<br>WASHINGTON, DC  20041-6606 | | | A/P VENDOR | | | | $55,156.08 |
| ACCOUNT NO.     0010016391 | | | | | | | |
| AIR BP, BP PRODUCTS NORTH AMERICA<br>28100 TORCH PKWY DR.<br>WARRENVILLE, IL  60555 | | | A/P VENDOR | | | | $7,537.60 |

Sheet no. 29 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                            $64,974.68
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                                    Case No.  **05-17923**

-------------------------------------------------------------------------------------------------------------

Debtor                                                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010000615 | | | | | | | |
| AIR BROOK LIMOUSINE INC 115 W PASSAIC ST ROCHELLE PARK, NJ 07662-3215 | | | A/P VENDOR | | | | $886.25 |
| ACCOUNT NO. | | | | | | | |
| AIR CANADA P.O. BOX 996280 MIAMI, FL 33299 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010000636 | | | | | | | |
| AIR CARGO INC 180 ADMIRAL COCHRANE DRIVE ANNAPOLIS, MD 21401 | | | A/P VENDOR | | | | $386.14 |
| ACCOUNT NO.    0010000635 | | | | | | | |
| AIR CARGO, INC. 180 BALTIMORE, MD | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AIR CARIBBEAN EXPRESS, INC. GUY THOMAS 666 NE 125 STREET SUITE 226 NORTH MIAMI, FL 33161 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |

Sheet no. 30 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  |  |
|---|---|
| Subtotal (Total of this page) | $1,272.39 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                          Case No. **05-17923**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| AIR CARRIER ENGINE SERVICE, INC. C/O CELSIUS HOLDINS FLORIDA CORPORATION CHARLES A. MORSBACH P.O. BOX 522236 MIAMI, FL 33152 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| **ACCOUNT NO.    0010022896** | | | | | | | |
| AIR CHECK, INC. 6033 NORTH MILWAUKEE CHICAGO, IL 60646 | | | A/P VENDOR | | | | $1,665.18 |
| **ACCOUNT NO.    0010024963** | | | | | | | |
| AIR CHEF AVIATION SERVICES, INC. 14035-P AIRPORT ROAD GULFPORT, MS 39503 | | | A/P VENDOR | | | | $4,965.60 |
| **ACCOUNT NO.    0010010533** | | | | | | | |
| AIR CRUISERS DIVISION OF ZODIAC GROUPE MONMOUTH COUNTY AIRPORT BELMAR, NJ 07719 | | | A/P VENDOR | | | | $211,206.00 |
| **ACCOUNT NO.** | | | | | | | |
| AIR D'AYITI JERRY M. THEOPHILE 905 BAYSHORE DRIVE LVD #1727 MIAMI, FL 33131 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |

Sheet no. 31 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $217,836.78 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                                    Case No.  **05-17923**

_____                                         _____
Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010000709 <br><br> AIR EXCELLENCE INTERNATIONAL <br> 1020 MCKEE RD <br> OAKDALE, PA  15071-3640 | | | A/P VENDOR | | | | $237.50 |
| ACCOUNT NO. <br><br> AIR FRANCE <br> 100 PINE STREET <br> SUITE 230 <br> SAN FRANCISCO, CA  94111-5104 | | | ENVIRONMENTAL LITIGATION <br> SAN FRANCISCO INTERNATIONAL AIRPORT <br> ENVIRONMENTAL COST RECOVERY | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> AIR FRANCE <br> PETER BOSCHNONGA <br> 888 7TH AVE. <br> NEW YORK CITY, NY  10106 | | | ENVIRONMENTAL LITIGATION <br> MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> AIR FRANCE <br> C/O GENERAL COUNSEL <br> 45, RUE DE PARIS <br> 95747 ROISSY CDG CEDEX <br> PARIS, FR  10 95747 | | | ENVIRONMENTAL LITIGATION <br> SAN FRANCISCO INTERNATIONAL AIRPORT <br> ENVIRONMENTAL COST RECOVERY | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010015456 <br><br> AIR FREIGHT EXPRESS, LLC. <br> 1025 SECRIST RD <br> SPRINGVILLE, IA  52336 | | | A/P VENDOR | | | | $376.00 |

Sheet no. 32 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $613.50
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                            Case No.  **05-17923**

                              Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| AIR FREIGHT INTERNATIONAL, INC. F/K/A HAITI AIR FREIGHT, INC. NORMAS S. SEGALL 1 UNION FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD., 20TH FLOOR MIAMI, FL  33131 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| **ACCOUNT NO.    0010000746** | | | | | | | |
| AIR HOST INC 1355 LYNNFIELD RD STE 205 MEMPHIS, TN  38119-5833 | | | A/P VENDOR | | | | $158.01 |
| **ACCOUNT NO.** | | | | | | | |
| AIR INTERNATIONAL, INC. C/O SIGNATURE FLIGHT SUPPORT CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION, FL  33324 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| AIR JAMAICA HOLDINGS LIMITED, CO. CORPORATION SERVICE COMPANY 1201 HAYS STREET, SUITE 105 TALLAHASSEE, FL  32301 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| **ACCOUNT NO.    0010000806** | | | | | | | |
| AIR LIQUIDE AMERICA CORP 91-163 HANUA ST KAPOLEI, HI  96707-1728 | | | A/P VENDOR | | | | $187.35 |

Sheet no. 33 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        | $345.36 |
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AIR NEW ZEALAND<br>CHAPMAN FREEBORN<br>7270 N.W. 12TH STREET<br>MIAMI, FL  33126 | | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AIR PRODUCTS AND CHEMICALS, INC.<br>THOMAS A. NICHOLS<br>ESCAMBIA PLANT<br>PO BOX 467<br>PACE, FL  32592 | | | ENVIRONMENTAL LITIGATION<br>HOLLOWAY WASTE OIL SITE,<br>JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010000929<br><br>AIR REPRESENTATIVES INC<br>10701 BARKLEY ST<br>OVERLAND PARK, KS  66282-2328 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010018349<br><br>AIR SERV CORPORATION<br>REP CODE 0100 =000194<br>3393 PEACHTREE ROAD NE<br>ATLANTA, GA  30326 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010000943<br><br>AIR SPARES INCORPORATED<br>FOR DISTRIBUTOR/FAA-PMA<br>PUYALLUP, WA  98371-3223 | | | A/P VENDOR | | | | $6,603.00 |

Sheet no. 34 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| Subtotal<br>(Total of this page) | $6,603.00 |
|---|---|
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                              Case No. **05-17923**

_____                              _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010000973 AIR TRANSPORT ASSN OF AMER 1301 PENNSYLVANIA AVE NW WASHINGTON, DC  20004-1707 | | | A/P VENDOR | | | | $209.88 |
| ACCOUNT NO.    0010000598 AIRBASE SERVICES INC 902 AVE. T GRAND PRAIRIE, TX  75050 | | | A/P VENDOR | | | | $198,300.05 |
| ACCOUNT NO. AIRBORNE EXPRESS, INC. C/O ABX AIR, INC. THE PRENTICE HALL CORPORATION SYSTEM, INC. 1201 HAYS STREET, SUITE 105 TALLAHASSEE, FL  32301 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. AIRBORNE FREIGHT CORPORATION C/O REGISTERED AGENT ANGELICA DELGADO 1874 RUSSEL PLACE POMONA, CA  91767 | | | ENVIRONMENTAL LITIGATION SAN FRANCISCO INTERNATIONAL AIRPORT ENVIRONMENTAL COST RECOVERY | X | X | X | UNKNOWN |
| ACCOUNT NO. AIRBUS SERVICE COMPANY, INC. CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION, FL  33324 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |

Sheet no. 35 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          | $198,509.93
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                          _____
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010000660 <br><br> AIRCRAFT ARMATURE INC <br> 490 W 84TH ST <br> HIALEAH, FL  33014-3615 | | | A/P VENDOR | | | | $24,911.00 |
| ACCOUNT NO.    0010000661 <br><br> AIRCRAFT BRAKING SYSTEMS CORP <br> PLANT A DOCK-REPAIR & OVERHAUL <br> 1204 MASSILLON RD <br> AKRON, OH  44306-4186 | | | A/P VENDOR | | | | $54,177.68 |
| ACCOUNT NO.    0010000663 <br><br> AIRCRAFT DUCTING REPAIR INC <br> 101 HUNTERS CIR <br> FORNEY, TX  75126-3001 | | | A/P VENDOR | | | | $9,051.00 |
| ACCOUNT NO.    0010000664 <br><br> AIRCRAFT ELECTRIC MOTORS INC <br> 7300 NW 54TH ST <br> MIAMI, FL  33166-4809 | | | A/P VENDOR | | | | $1,249.00 |
| ACCOUNT NO. <br><br> AIRCRAFT ENGINE SERVICES, INC. (AKA AERODEX) <br> C/O LEWIS M. BARR, ESQ  U.S. DEPARTMENT OF JUS <br> 601 D. STREET N.W. <br> ROOM 8130 <br> WASHINGTON, DC  20004 | | | ENVIRONMENTAL LITIGATION <br> MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |

Sheet no. 36 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $89,388.68 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                      Case No. **05-17923**

————————————————————————                         ————————————

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0006060495 | | | | | | | |
| AIRCRAFT GROUND SERVICES, INC. 021000021 CHASUS33ACCT1058501 SCOTI F/C SWIFT NOSCVIVI   ACCT 044 9600 SAINT THOMAS  00802 VI | | | A/P VENDOR | | | | $970.29 |
| ACCOUNT NO.    0010013778 | | | | | | | |
| AIRCRAFT INTERIOR DESIGN, INC. 2659 NOVA DR DALLAS, TX  75229 | | | A/P VENDOR | | | | $20,655.96 |
| ACCOUNT NO. | | | | | | | |
| AIRCRAFT MAINTENANCE SUPPORT ALBERTO RAMIREZ 3100 S.W. 112 PL. MIAMI, FL  33165 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AIRCRAFT SERVICE INTERNATIONAL GROUP ATTN:  MR. ALLAN LEE P. O. BOX 280900 SAN FRANCISCO, CA  94128-0900 | | | ENVIRONMENTAL LITIGATION SAN FRANCISCO INTERNATIONAL AIRPORT ENVIRONMENTAL COST RECOVERY | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AIRCRAFT SERVICE INTERNATIONAL, INC. CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION, FL  33324 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |

Sheet no. 37 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $21,626.25 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                          _____
                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010000867 AIRCRAFT SERVICE INTL GROUP (ASIG) P.O. BOX 910701 DALLAS, TX  75391-0701 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010000679 AIRCRAFT SERVICE INTL GROUP REP 0100 =000334 0231=448 P.O. BOX 910701 DALLAS, TX  75391-0701 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    0020000024 AIRCRAFT SERVICE INTL GROUP REP CODE 000526=0105 201 SOUTH ORANGE AVE ORLANDO, FL  32801 | | | A/P VENDOR | | | | $1,500.00 |
| ACCOUNT NO. AIRCRAFT SERVICE, INC. C/O ASIG MIAMI, INC. CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION, FL  33324 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. AIRCRAFT SERVICES INTERNATIONAL GROUP C/O REGISTERED AGENT EDWARD THERRIEN 941 SHOREPOINT COURT ALMEDA, CA  94501 | | | ENVIRONMENTAL LITIGATION SAN FRANCISCO INTERNATIONAL AIRPORT ENVIRONMENTAL COST RECOVERY | X | X | X | UNKNOWN |

Sheet no. 38 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,500.00 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                          Case No.  **05-17923**
_____                                _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AIRCRAFT SERVICES INTERNATIONAL, INC. 201 S. ORANGE AVE SUITE 1100A ORLANDO, FL 32801 | | | ENVIRONMENTAL LITIGATION PALM BEACH INTERNATIONAL AIRPORT FUEL FARM | x | x | x | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AIRCRAFT SERVICES INTERNATIONAL, INC. C/O REGISTERED AGENT EDWARD THERRIEN 941 SHOREPOINT COURT ALMEDA, CA 94501 | | | ENVIRONMENTAL LITIGATION LOS ANGELES INTERNATIONAL AIRPORT FUEL HYDRANT LINES | x | x | x | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AIRCRAFT SERVICES INTERNATIONAL, INC. 201 S. ORANGE AVE SUITE 1100A ORLANDO, FL 32801 | | | ENVIRONMENTAL LITIGATION HARTSFIELD-JACKSON INTERNATIONAL AIRPORT FUEL FARM | x | x | x | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AIRCRAFT SERVICES INTERNATIONAL, INC. 201 S. ORANGE AVE SUITE 1100A ORLANDO, FL 32801 | | | ENVIRONMENTAL LITIGATION CINCINNATI NORTHERN KENTUCKY INTERNATIONAL AIRPORT FUEL FARM | x | x | x | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AIRCRAFT SERVICES INTERNATIONAL, INC. 201 S. ORANGE AVE SUITE 1100A ORLANDO, FL 32801 | | | ENVIRONMENTAL LITIGATION TAMPA INTERNATIONAL AIRPORT FUEL FARM | x | x | x | UNKNOWN |

Sheet no. 39 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $0.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010000705 <br><br> AIRCRAFT TECHNOLOGY INC <br> 3000 TAFT ST <br> HOLLYWOOD, FL  33021-4441 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> AIRESEARCH CORP. (GARRETT) <br> JAMES H. WIGLE, ESQUIRE <br> ASSOCIATE GENERAL COUNSEL <br> P.O. BOX 6030 <br> PHOENIX, AZ  85010 | | | ENVIRONMENTAL LITIGATION <br> SED, INC. PCB STORAGE WAREHOUSE, <br> HILLSBORO, OH | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010002657 <br><br> AIRFOIL TECH. INT'L-OHIO, INC. <br> 7600 TYLER BLVD <br> MENTOR, OH  44060-4853 | | | A/P VENDOR | | | | $12,840.00 |
| ACCOUNT NO.    0010012305 <br><br> AIRGAS EAST <br> W4880 <br> W4880 <br> PHILADELPHIA, PA  19175-4880 | | | A/P VENDOR | | | | $398.03 |
| ACCOUNT NO.    ONETIME <br><br> AIRGAS GULF STATES <br> PO BOX 532625 <br> ATLANTA, GA | | | A/P VENDOR <br> ONE TIME VENDOR | | | | $186.27 |

Sheet no. 40 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $13,424.30
(Total of this page) |

Total |
(Use only on the last page of the completed Schedule F) |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                    Case No. **05-17923**

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   0010000723 AIRGAS MID AMERICA INC 3000 INDUSTRIAL DR BOWLING GREEN, KY 42101-4068 | | | A/P VENDOR | | | | $39.83 |
| ACCOUNT NO.   ONETIME AIRGAS NOR PAC PO BOX 7427 PASADENA, CA | | | A/P VENDOR ONE TIME VENDOR | | | | $28.40 |
| ACCOUNT NO. AIRKAMAN OF JACKSONVILLE, INC. C/O REGISTERED AGENT C T CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION, FL 33324 | | | ENVIRONMENTAL LITIGATION JACKSONVILLE INTERNATIONAL AIRPORT FUEL FARM | x | x | x | UNKNOWN |
| ACCOUNT NO.   0010024738 AIRLIANCE MATERIALS LLC 10700 SEYMOUR AVENUE CHICAGO, IL 60666-1008 | | | A/P VENDOR | | | | $308,830.79 |
| ACCOUNT NO.   0010015114 AIRLINE AUTOMATION, INC. 3530 EAST CAMPO ABIERTO TUCSON, AZ 85718-3327 | | | A/P VENDOR | | | | $151,094.66 |
| ACCOUNT NO.   0010000761 AIRLINE COACH SERVICE, INC. PO BOX 250628 SAN FRANCISCO, CA 94125-0628 | | | A/P VENDOR | | | | $127,003.25 |

Sheet no. 41 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $586,996.93 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                            Case No.  **05-17923**

Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010012947 <br><br> AIRLINE GROUND SUPPORT <br> 6701 LINDBERGH DR., SUITE A <br> SACRAMENTO, CA  95837 | | | A/P VENDOR | | | | $368.35 |
| ACCOUNT NO.    0010000791 <br><br> AIRLINE SERVICES INC <br> ATTN: AL YOUNG <br> EL PASO, TX  79925 | | | A/P VENDOR | | | | $14,577.75 |
| ACCOUNT NO.    0010017993 <br><br> AIRLINE SHUTTLE, INC. <br> 14644 9TH AVE SW <br> SEATTLE, WA  98166 | | | A/P VENDOR | | | | $31,980.00 |
| ACCOUNT NO.    0010000779 <br><br> AIRLINES COMMITTEE HAWAII INC <br> 300 ROGERS BLVD 62 <br> HONOLULU, HI  96819 | | | A/P VENDOR | | | | $190.33 |
| ACCOUNT NO.    0010022665 <br><br> AIRLOGICA CORPORATION <br> C/O DAVID HARVEY & ASSOCIATES PC <br> 100 NORTH CENTRAL EXPRESSWAY <br> RICHARDSON, TX  75080 | | | A/P VENDOR | | | | $14,625.00 |
| ACCOUNT NO.    0010024320 <br><br> AIRPORT ALLIANCE, INC. <br> P.O. BOX 523155 <br> MIAMI, FL  33152 | | | A/P VENDOR | | | | $13,044.05 |

Sheet no. 42 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal <br> (Total of this page) | $74,785.48 |
|---|---|---|
| | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                    Case No. **05-17923**

_____                                    _____
Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010000841 <br><br> AIRPORT AND AVIATION PROFESSIONALS <br> 5551 RIDGEWOOD DRIVE <br> NAPLES, FL  34108 | | | A/P VENDOR | | | | $69,761.85 |
| ACCOUNT NO. <br><br> AIRPORT AUTHORITY OF WASHOE COUNTY <br> KRYS J. BART, EXECUTIVE DIRECTOR <br> P.O. BOX 12490 <br> RENO, NV  89510-2490 | | | ENVIRONMENTAL LITIGATION <br> RENO/TAHOE INTERNATIONAL AIRPORT | x | x | x | UNKNOWN |
| ACCOUNT NO.    0006029640 <br><br> AIRPORT AVIATION SERVICES <br> P O BOX 6007 <br> SANTURCE  00914 <br> PR | | | A/P VENDOR | | | | $129,444.19 |
| ACCOUNT NO.    0010010327 <br><br> AIRPORT BAGGAGE SERVICES, INC. <br> PO BOX 16182 <br> BOISE, ID | | | A/P VENDOR | | | | $4,868.13 |
| ACCOUNT NO.    0010000851 <br><br> AIRPORT CONNECTION, INC. <br> 5140 3RD STREET <br> MILWAUKEE, WI  53207 | | | A/P VENDOR | | | | $6,264.00 |

Sheet no. 43 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $210,338.17 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                              _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010000880<br><br>AIRPORT EXECUTIVE LIMO<br>DBA MIAMI ANGELS TRANSPORTATION<br>P.O. BOX 52-7665<br>MIAMI, FL  33152 | | | A/P VENDOR | | | | $40.00 |
| ACCOUNT NO.<br><br>AIRPORT GROUP INTERNATIONAL N/K/A ASIG<br>C/O REGISTERED AGENT C. T. CORPORATION SYSTEM<br>818 WEST 7TH STREET<br>LOS ANGELES, CA  90017 | | | ENVIRONMENTAL LITIGATION<br>SAN FRANCISCO INTERNATIONAL AIRPORT<br>ENVIRONMENTAL COST RECOVERY | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AIRPORT HERTZ<br>2027 RENTAL CAR LANE<br>JACKSONVILLE, FL  32218-2491 | | | ENVIRONMENTAL LITIGATION<br>HOLLOWAY WASTE OIL SITE,<br>JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010012766<br><br>AIRPORT LIMOUSINE & TAXI SERVICE<br>WILKES-BARRE / SCRANTON INT'L  APRT<br>PO BOX 1000<br>PITTSTON, PA  18640 | | | A/P VENDOR | | | | $186.50 |
| ACCOUNT NO.    0010009778<br><br>AIRPORT MANAGER OFFICE<br>96 AIRPORT ROAD<br>SARANAC LAKE, NY  12983 | | | A/P VENDOR | | | | $5.67 |

Sheet no. 44 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $232.17
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010016445  AIRPORT MANAGER-ALAN KRATZER AUTHORITY OF CALCASIEU PARISH P.O. DRAWER 5820 LAKE CHARLES, LA  70606-5820 | | | A/P VENDOR | | | | $344.49 |
| ACCOUNT NO.    ONETIME  AIRPORT MORTUARY SHIPPING SERV IN 744 SOUTH CENTRAL AVE ATLANTA, GA  30354 | | | A/P VENDOR ONE TIME VENDOR | | | | $1,235.00 |
| ACCOUNT NO.    0010000896  AIRPORT PLAZA HOTEL C/O SUSAN YAN 18856 AMAR ROAD WALNUT, CA  91789 | | | A/P VENDOR | | | | $13,108.48 |
| ACCOUNT NO.    0010000898  AIRPORT RECYCLING SPECIALISTS 731 NW 93RD AVE PEMBROKE PINES, FL  33024-6332 | | | A/P VENDOR | | | | $4,655.00 |
| ACCOUNT NO.    0010000910  AIRPORT SERVICES, INC 1501 BOND STREET LITTLE ROCK, AR  72202-5700 | | | A/P VENDOR | | | | $4,651.43 |

Sheet no. 45 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                    $23,994.40
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

_____                    _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0010015425 | | | | | | | |
| AIRPORT SHOPPES<br>PO BOX 37779<br>SAN JUAN 00937<br>PR | | | A/P VENDOR | | | | $530.64 |
| ACCOUNT NO. 0010000912 | | | | | | | |
| AIRPORT SHUTTLE INC<br>10015 OLD COLUMBIA RD<br>COLUMBIA, MD 21046-1703 | | | A/P VENDOR | | | | $13,530.00 |
| ACCOUNT NO. 0010000913 | | | | | | | |
| AIRPORT SUPPLIES & SERVICE<br>41 SKYTOP RD<br>IPSWICH, MA 01938-1476 | | | A/P VENDOR | | | | $400.35 |
| ACCOUNT NO. 0010000926 | | | | | | | |
| AIRPORT TERMINAL SERVICES INC<br>500 NORTHWEST PLZ<br>SAINT ANN, MO 63074 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. 0010010650 | | | | | | | |
| AIR-PRO INC.<br>2981 NW 79TH AVENUE<br>MIAMI, FL 33152 | | | A/P VENDOR | | | | $315.15 |
| ACCOUNT NO. 0010000942 | | | | | | | |
| AIRSHOW INC<br>2742 DOW AVE<br>TUSTIN, CA 92780-7242 | | | A/P VENDOR | | | | $7,850.00 |

Sheet no. 46 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $22,626.14
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                          _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   0010007951 AIRSTAR LLC 8660 TARA BLVD. JONESBORO, GA  30236 | | | A/P VENDOR | | | | $66.00 |
| ACCOUNT NO. AIRTECH SERVICE, INC. C/O DYNAIR TECH OF FLORIDA, INC. CORPORATION SERVICE COMPANY 1201 HAYS STREET TALLAHASSEE, FL  32301 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. AIRTECH SERVICE, INC. C/O SABRETECH, INC. CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION, FL  33324 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.   0010011174 AIRTEL/USA AIRLINE TELECOMMUNICATION SERVICES PO BOX 82822 ATLANTA, GA  30354 | | | A/P VENDOR | | | | $3,185.93 |
| ACCOUNT NO. AIR-TERMINALING, INC. C/O ADVANCE PETROLEUM NARI SERVICES, INC. 526 EAST PARK AVE. TALLAHASSEE, FL  32301 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |

Sheet no. 47 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,251.93 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

                        Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AIRTRAN AIRWAYS, INC.<br>CORPORATION SERVICE COMPANY<br>1201 HAYS STREET<br>SUITE 105<br>TALLAHASSEE, FL 32301 | | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010000982<br><br>AIRWAY CLEANERS INCORPORATED<br>15 CLINTON AVE.<br>ROCKVILLE CENTRE, NY 11570 | | | A/P VENDOR | | | | $97,641.86 |
| ACCOUNT NO.<br><br>AIRWAYS INTERNATIONAL, INC.<br>ISAD N. DJAHANSHAHI<br>474 HUNTING LODGE DRIVE<br>MIAMI SPRINGS, FL 33166 | | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010024811<br><br>AIRWORKS INC<br>MONMOUTH EXECUTIVE AIRPORT<br>FARMINGDALE, NJ 07727 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AJAX CHEMICALS, INC.<br>C/O BCL, INC.<br>STACEY EDGELL-GALLOWHUR<br>1215 N.W. 7TH AVE.<br>MIAMI, FL 33136 | | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |

Sheet no. 48 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $97,641.86 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                              _____
                Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010025696 | | | | | | | |
| AKAMAI TECHNOLOGIES, INC. 8 CAMBRIDGE CENTER CAMBRIDGE, MA  02142 | | | A/P VENDOR | | | | $5,075.58 |
| ACCOUNT NO.    0010001254 | | | | | | | |
| AL MEARS & BOB WIGGINS 1406 STERLING POINT DR GULF BREEZE, FL  32561 | | | A/P VENDOR | | | | $1,360.00 |
| ACCOUNT NO.    0010001039 | | | | | | | |
| ALA MOANA HOTEL 410 ATKINSON DR 200 HONOLULU, HI  96814-4730 | | | A/P VENDOR | | | | $274,852.28 |
| ACCOUNT NO. | | | | | | | |
| ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT DIRECTOR P.O. BOX 301463 MONTGOMERY, AL  36130-1463 | | | ENVIRONMENTAL LITIGATION BIRMINGHAM INTERNATIONAL AIRPORT | x | x | x | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT P. O. BOX 301463 MONTGOMERY, AL  36130 | | | ENVIRONMENTAL LITIGATION MONTGOMERY REGIONAL AIRPORT FUEL FARM | x | x | x | UNKNOWN |

Sheet no. 49 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $281,287.86 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                           Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT DIRECTOR P. O. BOX 301463 MONTGOMERY, AL 36130-1463 | | | ENVIRONMENTAL LITIGATION MONTGOMERY REGIONAL AIRPORT - DANNELLY FIELD | x | x | x | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT DIRECTOR P.O. BOX 301463 MONTGOMERY, AL 36130-1463 | | | ENVIRONMENTAL LITIGATION HUNTSVILLE INTERNATIONAL AIRPORT | x | x | x | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT DIRECTOR P.O. BOX 301463 MONTGOMERY, AL 36130-1463 | | | ENVIRONMENTAL LITIGATION MOBILE REGIONAL AIRPORT | x | x | x | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALABAMA ELECTRIC COOPERATIVE MR. MCBRIDE PO BOX 550 ANDALUSIA, AL 36420 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010011513 | | | | | | | |
| ALABAMA GAS CORPORATION 20 TWENTIETH STREET SOUTH BIRMINGHAM, AL 35295-0188 | | | A/P VENDOR | | | | $100.92 |

Sheet no. 50 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $100.92

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

Debtor                                                     (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALABAMA KRAFT<br>GEORGE HOLLIDAY<br>PO BOX 940<br>PHENIX CITY, AL  36867 | | | ENVIRONMENTAL LITIGATION<br>HOLLOWAY WASTE OIL SITE,<br>JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010001023<br><br>ALABAMA POWER COMPANY<br>PO BOX 242<br>BIRMINGHAM, AL  35292 | | | A/P VENDOR | | | | $776.54 |
| ACCOUNT NO.    10001035<br><br>ALABAMA TREASURY DEPARTMENT<br>UNCLAIMED PROPERTY DIVISION<br>100 NORTH UNION STREET<br>MONTGOMERY, AL  36130-2520 | | | ESCHEAT<br>ESCHEAT | x | x | x | UNKNOWN |
| ACCOUNT NO.    0010008156<br><br>ALACHUA COUNTY TAX COLLECTOR<br>12 SE 1ST STREET<br>GAINESVILLE, FL  32601-6882 | | | A/P VENDOR | | | | $63.92 |
| ACCOUNT NO.    0010001038<br><br>ALAMO RENT-A-CAR INC<br>VANGURAD ALAMO VCR/ AR WIRES<br>P.O. BOX 198154<br>ATLANTA, GA  30384-8154 | | | A/P VENDOR | | | | $7,157.52 |

Sheet no. 51 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          | $7,997.98
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

_____                                    _____

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010009148 <br><br> ALAN J SCHNEIDER <br> 772 HENSHAW ROAD <br> BUNKER HILL, WV  25413 | | | A/P VENDOR | | | | $4,475.00 |
| ACCOUNT NO.    0010001054 <br><br> ALASKA AIRLINES INC <br> ATTN: CLIFF ARGUE, SEAPZ <br> 19300 INTERNATIONAL BLVD <br> SEATTLE, WA  98188-5304 | | | A/P VENDOR | | | | $600.00 |
| ACCOUNT NO. <br><br> ALASKA AIRPORT- ANCHORAGE TED STEVENS INTERNATIONAL AIRPORT <br> 4600 POSTMARK DRIVE <br> ANCHORAGE, AK  99519 | | | ENVIRONMENTAL LITIGATION FORMER UNDERGROUND STORAGE TANK AT AIR CARGO FACILITY, ANCHORAGE TED STEVENS INTERNATIONAL AIRPORT | x | x | x | UNKNOWN |
| ACCOUNT NO. <br><br> ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION <br> DIVISION OF SPILL PREVENTION AND RESPONSE <br> STORAGE TANK DIVISION <br> 555 CORDOVA STREET <br> ANCHORAGE, AK  99501 | | | ENVIRONMENTAL LITIGATION FORMER UNDERGROUND STORAGE TANK AT AIR CARGO FACILITY, ANCHORAGE TED STEVENS INTERNATIONAL AIRPORT | x | x | x | UNKNOWN |
| ACCOUNT NO. <br><br> ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION <br> COMMISSIONER KURT FREDRIKSSON <br> 410 WILLOUGHBY AVENUE, SUITE 303 <br> JUNEAU, AK  99801-1795 | | | ENVIRONMENTAL LITIGATION JUNEAU INTERNATIONAL AIRPORT | x | x | x | UNKNOWN |

Sheet no. 52 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   $5,075.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                                          Case No.  **05-17923**

Debtor                                                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION COMMISSIONER KURT FREDRIKSSON 410 WILLOUGHBY AVENUE, SUITE 303 JUNEAU, AK 99801-1795 | | | ENVIRONMENTAL LITIGATION TED STEVENS ANCHORAGE INTERNATIONAL AIRPORT | x | x | x | UNKNOWN |
| **ACCOUNT NO.  0010001014** | | | | | | | |
| ALASKA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY SECTION P.O. BOX 110405 JUNEAU, AK 99811-0420 | | | A/P VENDOR | | | | $42.00 |
| **ACCOUNT NO.  10001014** | | | | | | | |
| ALASKA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY SECTION P.O. BOX 110405 JUNEAU, AK 99811-0420 | | | ESCHEAT ESCHEAT | x | x | x | UNKNOWN |
| **ACCOUNT NO.  0010010101** | | | | | | | |
| ALASKA DEPT TRNSP PUB FCLITIES 5000 W INTERNATIONAL RD ANCHORAGE, AK 99502-1023 | | | A/P VENDOR | | | | $201,620.49 |
| **ACCOUNT NO.  ONETIME** | | | | | | | |
| ALASKA PURE WATER PRODUCTS 301 E INTERNATIONAL AIRPORT RD ANCHORAGE, AK 99518 | | | A/P VENDOR ONE TIME VENDOR | | | | $40.95 |

Sheet no. 53 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $201,703.44 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                              _____
Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010001064 | | | | | | | |
| ALBANY COUNTY AIRPORT AUTHORITY ADMINISTRATION BUILDING ALBANY, NY  12211 | | | A/P VENDOR | | | | $202,639.20 |
| ACCOUNT NO. | | | | | | | |
| ALBANY COUNTY AIRPORT AUTHORITY J. DWIGHT HADLEY ALBANY COUNTY AIRPORT AUTHORITY ARFF BLDG.  2ND FLOOR ALBANY, NY  01221-1057 | | | ENVIRONMENTAL LITIGATION ALBANY INTERNATIONAL AIRPORT | x | x | x | UNKNOWN |
| ACCOUNT NO.    ONETIME | | | | | | | |
| ALBANY FIRE EXTINGUISHER 18 WALKER WAY ALBANY, NY  12205 | | | A/P VENDOR ONE TIME VENDOR | | | | $195.48 |
| ACCOUNT NO.    ONETIME | | | | | | | |
| ALBERSTONE ENTERPRISES 8463 HIGUERA ST CULVER CITY, CA  90232 | | | A/P VENDOR ONE TIME VENDOR | | | | $162.73 |
| ACCOUNT NO. | | | | | | | |
| ALBERT PELUSIO JR. V. DELTA AIR LINES, INC. 360 JEFFERSON ROAD ROCHESTER, NY  14623 | | | LITIGATION 2004 SC 17831 U87-00 SMALL CLAIMS/MUNINCIPALCOURT ROCHESTER | X | X | X | UNKNOWN |

Sheet no. 54 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $202,997.41 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                        Case No. **05-17923**

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ALBERTO CALS V. DELTA AIR LINES, INC. LISA MAKI LAW OFFICES OF LISA MAKI 17361 W. SUNSET BLVD SUITE 401 PACIFIC PALISADES, CA 90272 | | | LITIGATION BC 336861 LOS ANGELES COUNTY SUPERIOR COURT LOS ANGELES | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALCOA, INC. C/O LEBOEUF, LAMB, GREENE & MACRAE TRICIA SHAW ONE GATEWAY CENTER 420 FORT DUQUESNE, SUITE 1 PITTSBURGH, PA 15222-1437 | | | ENVIRONMENTAL LITIGATION OPERATING INDUSTRIES, INC. SUPERFUND SITE, MONTERREY PARK, CA | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010015583 | | | | | | | |
| ALCORE, INC. 1502 QUARRY DR EDGEWOOD, MD 21040 | | | A/P VENDOR | | | | $6,936.00 |
| ACCOUNT NO.    0010001416 | | | | | | | |
| ALDINE INDEPENDENT SCHOOL DST 14909 ALDINE WESTFIELD RD HOUSTON, TX 77032-3027 | | | A/P VENDOR | | | | $30,027.31 |
| ACCOUNT NO. | | | | | | | |
| ALECIA WARE V DELTA AIR LINES, INC. RUSSELL BURNETT RUSSELL BURNETT, P.C. BARNETT BLDG. 881 PONCE DE LEON AVE., NE ATLANTA, GA 30306- | | | LITIGATION 1:04-CV-0462-BBM U.S.D.C. NORTHERN DISTRICT OF GEORGIA ATLANTA | X | X | X | UNKNOWN |

Sheet no. 55 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $36,963.31

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                           _____
Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010023304 | | | | | | | |
| ALEJANDRA P. CADIZ 4125 JANEL LANE LOGANVILLE, GA  30052 | | | A/P VENDOR | | | | $1,782.25 |
| ACCOUNT NO.    0010023888 | | | | | | | |
| ALEXANDRIA HEALTHCARE CENTER INDUSTRIAL MEDICAL CONSULTANTS 6303 LITTLE RIVER TURNPIKE ALEXANDRIA, VA  22312 | | | A/P VENDOR | | | | $330.00 |
| ACCOUNT NO. | | | | | | | |
| ALFRED D. BENJAMIN V. DELTA AIR LINES, INC. ALFRED BENJAMIN 10 KETTLE LANE MASHPEE, MA  02649 | | | LITIGATION 0589SC0789 TRIAL COURT OF MA - DISTRICT COURT - FALMOUTH DIVISION FALMOUTH, MA | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALGRA, INC. C/O GRAY FORD SALES LEE GRAY, PRESIDENT 143 PERHAM STREET FARMINGTON, ME  04938 | | | ENVIRONMENTAL LITIGATION WEST SITE / HOWS CORNER, PLYMOUTH, ME | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010018096 | | | | | | | |
| ALIMAR GENERAL SERVICES CORP 5434 NW 5TH AVENUE MIAMI, FL  33127 | | | A/P VENDOR | | | | $128.40 |

Sheet no. 56 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $2,240.65

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                          Case No.  **05-17923**

                                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ALIREZA FAMIMIPOUR VS. DELTA AIRLINE 3500 HOUMA BLVD. APT. 220 METAIRIE, LA 70006 | | | LITIGATION 05-00036 U89-67 SMALL CLAIMS/MUNINCIPALCOURT KENNER | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALITALIA AIRLINES P.O. BOX 996787 MIAMI, FL 33299 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010016326 | | | | | | | |
| ALL AMERICAN CAB COMPANY 721 KNICKERBOCKER ROAD SAN ANGELO, TX 76903 | | | A/P VENDOR | | | | $60.00 |
| ACCOUNT NO. | | | | | | | |
| ALL AMERICAN NUT PRODUCTS DICK RABINSKI 16901 VALLEY VIEW CERRITOS, CA 90701 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    ONETIME | | | | | | | |
| ALL BATTERY SALES & SERVICE 727 134TH ST S W EVERETT, WA 98204-6305 | | | A/P VENDOR ONE TIME VENDOR | | | | $182.84 |

Sheet no. 57 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      $242.84

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
Debtor                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   0010024571 | | | | | | | |
| ALL CARRIER EXPRESS JOHN KABINSKI, DIV OF JOHN-RU INC 857 MILL POND LANE NEENAH, WI 54956 | | | A/P VENDOR | | | | $265.00 |
| ACCOUNT NO. | | | | | | | |
| ALL DIRECT TRAVEL SERVICES, ET AL., V. DELTA AIR LINES, INC., ET AL., LINDA PLATISHA LAW OFFICES OF LINDA PLATISHA 21520 YORBA LINDA BLVD. G-560 YORBA LINDA, CA 92887 | | | LITIGATION SA 01-902 AHS(ANX) U.S.D.C. CENTRAL DIVISION OF CALIFORNIA LOS ANGELES, CA | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALL FLORIDA ELECTRIC OF TALLAHASSEE, INC. SMITY AYER, PRESIDENT 1219 BLOUNTSTOWN HIGHWAY TALLAHASSEE, FL 32304 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.   ONETIME | | | | | | | |
| ALL LOCK AND GLASS SERVICE 9-11 38TH AVE L I C, NY 11101 | | | A/P VENDOR ONE TIME VENDOR | | | | $244.13 |
| ACCOUNT NO.   ONETIME | | | | | | | |
| ALL MAKES PO BOX 2057 REDONDO BEACH, CA | | | A/P VENDOR ONE TIME VENDOR | | | | $160.00 |

Sheet no. 58 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $669.13
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
Debtor                                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010025340 | | | | | | | |
| ALL PLASTICS AND FIBERGLASS, INC. 8201 ZEIGLER BOULEVARD MOBILE, AL  36608 | | | A/P VENDOR | | | | $2,722.00 |
| ACCOUNT NO.    0010011992 | | | | | | | |
| ALL POINTS DELIVERY PO BOX 1261 SOUTH BEND, IN  46624 | | | A/P VENDOR | | | | $1,211.00 |
| ACCOUNT NO.    ONETIME | | | | | | | |
| ALL SAFE FIRE EQUIPMENT INC PO BOX 270034 MILWAUKEE, WI  53227 | | | A/P VENDOR ONE TIME VENDOR | | | | $571.79 |
| ACCOUNT NO. | | | | | | | |
| ALL WASTE TANK CLEANING C/O MS. ELIZABETH SINGLETON, PORTER & HEDGES 700 LOUISIANA, 35TH FLOOR HOUSTON, TX  77002-2764 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMCIALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO.    ONETIME | | | | | | | |
| ALLAN KREBS P O BOX 1074,  31 W 8TH ST COVINGTON, KY  41012 | | | A/P VENDOR ONE TIME VENDOR | | | | $1,118.16 |
| ACCOUNT NO.    0010012057 | | | | | | | |
| ALLAN S. GOODMAN, INC. 180 GOODWIN STREET EAST HARTFORD, CT  06108 | | | A/P VENDOR | | | | $71.51 |

Sheet no. 59 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $5,694.46 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                      Case No. **05-17923**

Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010009932 | | | | | | | |
| ALLAN VIGIL FORD<br>6790 MT. ZION BLVD.<br>MORROW, GA  30260 | | | A/P VENDOR | | | | $8,665.75 |
| ACCOUNT NO.    0010018119 | | | | | | | |
| ALLDATA LLC<br>9412 BIG HORN BLVD<br>ELK GROVE, CA  95758 | | | A/P VENDOR | | | | $4,583.33 |
| ACCOUNT NO.    0010010359 | | | | | | | |
| ALLEGHENY COUNTY AIRPORT AUTHORITY<br>REP115=1007 REP231=441 REP100=242<br>1000 AIRPORT BLVD<br>PITTSBURGH, PA  15231-0370 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALLEGHENY COUNTY AIRPORT AUTHORITY<br>KENT GEORGE<br>PITTSBURGH INTERNATIONAL AIRPORT<br>P.O. BOX 12370, 1000 AIRPORT BOULEVARD<br>PITTSBURGH, PA  15234-0370 | | | ENVIRONMENTAL LITIGATION<br>PITTSBURGH INTERNATIONAL AIRPORT | x | x | x | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALLEN GREIG & PERRY, INC./ METCO JOHN DEERE (BANGOR)<br>C/O FRIEDMAN, BABCOCK & GAYTHWAITE<br>SIX CENTER CITY<br>PO BOX 4726<br>PORTLAND, ME  04112-4720 | | | ENVIRONMENTAL LITIGATION<br>WEST SITE/ HOWS CORNER, PLYMOUTH, ME | X | X | X | UNKNOWN |

Sheet no. 60 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                          $13,249.08
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                       Case No.  **05-17923**

_____                          _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010013102<br><br>ALLEN INTERACTIONS, INC.<br>1120 CENTRE POINTE DRIVE<br>ST PAUL, MN  55120-1277 | | | A/P VENDOR | | | | $1,958.33 |
| ACCOUNT NO.<br><br>ALLEN PEDERSEN V. DELTA AIR LINES, INC.,<br>RALPH E. O'KELLEY AND RICHARD D. ARNOLD<br>EDMUND NOVOTNY<br>LONG, CALDWELL, NOVOTNY & BRIDGES<br>3199 CENTENNIAL TOWER<br>101 MARIETTA ST., NW<br>ATLANTA, GA  30303 | | | LITIGATION<br>1:04-CV-1402-CAM<br>U.S.D.C. NORTHERN DISTRICT OF GEORGIA<br>ATLANTA, GA | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010001128<br><br>ALLEN-EDMONDS SHOE CORPORATION<br>DRAWER 874<br>MILWAUKEE, WI  53278-0874 | | | A/P VENDOR | | | | $1,156.46 |
| ACCOUNT NO.<br><br>ALLIANCE AIR, INC.<br>BENITO QUEVEDO<br>1825 PONCE DE LEON BLVD<br>#487<br>CORAL GABLES, FL  33134 | | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010024840<br><br>ALLIANCE ARCHIECTS, INC.<br>1600 N. COLLINS BLVD.<br>RICHARDSON, TX  75080 | | | A/P VENDOR | | | | $31,856.59 |

Sheet no. 61 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $34,971.38

Total
(Use only on the last page of the completed Schedule F) |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010001144 | | | | | | | |
| ALLIANCE BEVERAGE CO 2929 WEST GRAND AVENUE PHOENIX, AZ 85017 | | | A/P VENDOR | | | | $3,950.00 |
| ACCOUNT NO.    0010013711 | | | | | | | |
| ALLIANCE SCALE INCOPR. 1020 TURNPIKE ST CANTON, MA 02021-0509 | | | A/P VENDOR | | | | $320.00 |
| ACCOUNT NO.    0010024722 | | | | | | | |
| ALLIANT TECHSYSTEMS, INC 5050 LINCOLN DRIVE EDINA, MN 55439 | | | A/P VENDOR | | | | $9,326.32 |
| ACCOUNT NO.    0010006506 | | | | | | | |
| ALLIED AVIATION JAF STATION PO BOX 2512 NEW YORK, NY 10116-2512 | | | A/P VENDOR | | | | $258,747.78 |
| ACCOUNT NO.    0010022045 | | | | | | | |
| ALLIED AVIATION 1396 SOUTH TERMINAL BLVD SAN ANTONIO, TX 78216 | | | A/P VENDOR | | | | $42,746.43 |
| ACCOUNT NO.    0010006508 | | | | | | | |
| ALLIED AVIATION SERVICE PO BOX 2512 NEW YORK, NY 10116-2512 | | | A/P VENDOR | | | | $54,195.65 |

Sheet no. 62 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $369,286.18 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                              Case No.  **05-17923**

                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010002904 <br><br> ALLIED AVIATION SERVICES <br> PO BOX 19281 <br> NEWARK, NJ 07195 | | | A/P VENDOR | | | | $181,671.00 |
| ACCOUNT NO.    0010001159 <br><br> ALLIED ELECTRONICS INC <br> ACCTS RECEIVABLE DEPT <br> FORT WORTH, TX 76113 | | | A/P VENDOR | | | | $421.78 |
| ACCOUNT NO.    0010001170 <br><br> ALLIED ELECTRONICS INC <br> ACCTS. RECEIVABLE DEPT <br> P.O.BOX 2325 <br> FORT WORTH, TX 76113-2325 | | | A/P VENDOR | | | | $49.03 |
| ACCOUNT NO. <br><br> ALLIED FIBERS & PLASTICS <br> PO BOX 31 <br> PETERSBURG, VA 23804 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ALLIED PETRO PRODUCTS, INC. <br> 125 SOUTH EDGEWOOD AVENUE <br> JACKSONVILLE, FL 32254-3765 | | | ENVIRONMENTAL LITIGATION BILL JOHNS WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010001171 <br><br> ALLIED PROPANE SERVICE INC <br> 5000 SEAPORT AVE <br> RICHMOND, CA 94804-4639 | | | A/P VENDOR | | | | $2,918.99 |

Sheet no. 63 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $185,060.80

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

————————————————————————————————                    ————————————————
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ALLIED TUBE & CONDUIT CORP. PETER FLEMISTER, ASSOCIATE GENERAL COUNSEL 16100 S. LATHROB AVENUE HARVEY, IL 60426 | | | ENVIRONMENTAL LITIGATION SED, INC. PCB STORAGE WAREHOUSE, HILLSBORO, OH | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALLIED UNIVERSAL CORP. THOMAS BOOTH 9549 RANGE LINE ROAD PORT ST. LUCIE, FL 34987 | | | ENVIRONMENTAL LITIGATION BILL JOHNS WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALLIED UNIVERSAL CORP. CHARLES R. WIGHT, ENVIRONMENTAL MANAGER 8350 N.W. 93RD STREET MIAMI, FL 33166-2098 | | | ENVIRONMENTAL LITIGATION BILL JOHNS WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010010407 | | | | | | | |
| ALLIED WASTE SERVICES 808 L AND A ROAD METAIRIE, LA 70001-6219 | | | A/P VENDOR | | | | $548.93 |
| ACCOUNT NO.    0010003348 | | | | | | | |
| ALLIED WASTE SERVICES ATLANTA-LAWRENCEVILLE DISTRICT LOUISVILLE, KY 40290-1487 | | | A/P VENDOR | | | | $51,930.63 |

Sheet no. 64 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                $52,479.56

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010003833 | | | | | | | |
| ALLIED WASTE SERVICES #264 73A W. NOBLESTOWN RD. CARNEGIE, PA  15106-1655 | | | A/P VENDOR | | | | $244.30 |
| ACCOUNT NO.    0010022109 | | | | | | | |
| ALLIED WASTE SERVICES #902 14905 S. SAN PEDRO STREET GARDENA, CA  90248 | | | A/P VENDOR | | | | $1,664.06 |
| ACCOUNT NO.    0010010947 | | | | | | | |
| ALLIED WASTE SERVICES #902 GARDENA DISTRICT PHOENIX, AZ  85062-8038 | | | A/P VENDOR | | | | $7,150.04 |
| ACCOUNT NO. | | | | | | | |
| ALLISON HAAS ET AL V. DELTA AIR LINES INC. ET AL, BARRY ROBERTS LAW OFFICES OF BARRY ROBERTS 910 17TH ST., NW SUITE 800 WASHINGTON, DC  20006 | | | LITIGATION 03 CV 0589 U.S.D.C. SOUTHERN DISTRICT OF NEW YORK NEW YORK, NY | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALL-PAK, INC. MR. BOB PETRINI 1195 WASHINGTON PIKE BRIDGEVILLE, PA  15017 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |

Sheet no. 65 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $9,058.40

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                          Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ONETIME | | | | | | | |
| ALLSTAR TRANSPORTATION OF ORLANDO 6019 SORANGE AVE ORLANDO, FL  32809 | | | A/P VENDOR ONE TIME VENDOR | | | | $110.00 |
| ACCOUNT NO.   0010021653 | | | | | | | |
| ALLTEL PO BOX 625 MATTHEWS, NC  28106-0625 | | | A/P VENDOR | | | | $1,448.64 |
| ACCOUNT NO. | | | | | | | |
| ALM DUTCH ANTILLEAN AIRLINES IVAN DARIO LOPEZ 9727 HAMMOCKS BLVD #202 D KENDALL, FL  33196 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.   0010016120 | | | | | | | |
| ALMCO INC 507 WEST FRONT STREET ALBERT LEA, MN  56007-2700 | | | A/P VENDOR | | | | $4,329.95 |
| ACCOUNT NO. | | | | | | | |
| ALMET/LAWNLITE INC. PO BOX L PORTLAND, TN  37148 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO.   0010025036 | | | | | | | |
| ALOHA FREIGHTWAYS 1555 NW 79 AVENUE DORAL, FL  33126 | | | A/P VENDOR | | | | $3,250.53 |

Sheet no. 66 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                         $9,139.12
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010019242 | | | | | | |
| ALPACK ASSOCIATES UNIT M 10D COMMERCE RD. FAIRFIELD, NJ  07004-1602 | | A/P VENDOR | | | | $9,475.00 |
| ACCOUNT NO.    ONETIME | | | | | | |
| ALPHA BAYOH 5309 RIVERDALE ROAD #417 RIVERDALE, MD  20737 | | A/P VENDOR ONE TIME VENDOR | | | | $56.00 |
| ACCOUNT NO.    ONETIME | | | | | | |
| ALPHA COURIER EXPRESS SVCS INC 6900-29 DANIELS PARKWAY FORT MYERS, FL  33912 | | A/P VENDOR ONE TIME VENDOR | | | | $656.90 |
| ACCOUNT NO. | | | | | | |
| ALPHONSE YACOUB VS. DELTA AIR LINES, INC. AND ATLANTIC SOUTHEAST AIRLINES, INC. 4401 NARROW LANE ROAD APT. 508 MONTOGOMERY, AL  36116 | | LITIGATION SM-05-4773 Y61-9779 SMALL CLAIMS/MUNINCIPALCOURT MONTGOMERY | X | X | X | UNKNOWN |
| ACCOUNT NO.    ONETIME | | | | | | |
| ALPINE VALLEY WATER COMPANY 10341 JULIAN DR CINCINNATI, OH  45215-1132 | | A/P VENDOR ONE TIME VENDOR | | | | $681.40 |

Sheet no. 67 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $10,869.30 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                              _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ONETIME | | | | | | | |
| ALSCO<br>PO BOX 11125<br>TACOMA, WA | | | A/P VENDOR<br>ONE TIME VENDOR | | | | $214.43 |
| ACCOUNT NO. | | | | | | | |
| ALSCO MANUFACTURING<br>345 S. PATTON DRIVE, SW<br>ATLANTA, GA  30336 | | | ENVIRONMENTAL LITIGATION<br>ARIVEC CHEMICALS GEORGIA HAZARDOUS<br>SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010001294 | | | | | | | |
| ALTA LANGUAGE SERVICES,INC<br>3355 LENOX RD NE STE 510<br>ATLANTA, GA  30326-1352 | | | A/P VENDOR | | | | $9,925.00 |
| ACCOUNT NO.    0010008245 | | | | | | | |
| ALTEON TRAINING LLC.<br>P.O. BOX 849899<br>DALLAS, TX  75284-9899 | | | A/P VENDOR | | | | $204,800.00 |
| ACCOUNT NO. | | | | | | | |
| ALTERMAN TRANSPORT LINES, INC.<br>DON HATCHER<br>12805 NW 42 AVENUE<br>PO BOX 425<br>OPA LOCKA, FL  33054-4401 | | | ENVIRONMENTAL LITIGATION<br>PETROLEUM PRODUCTS CORPORATION<br>SUPERFUND SITE, HOLLYWOOD, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010018436 | | | | | | | |
| ALTERNATIVE MAILING SYSTEMS, INC.<br>3435 BRECKINRIDGE BLVD.<br>DULUTH, GA  30096 | | | A/P VENDOR | | | | $30,000.00 |

Sheet no. 68 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $244,939.43 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
                    Debtor                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ALUMINUM COMPANY OF AMERICA (ALCOA) C/O TRICIA A. SHAW, ESQ., LEBOEUF LAMB GREENE ONE GATEWAY CENTER, SUITE 1600 420 FORT DUQUESNE BOULEVARD PITTSBURGH, PA 15222-1437 | | | ENVIRONMENTAL LITIGATION PEAK OIL SUPERFUND SITE, TAMPA, FLORIDA | X | X | X | UNKNOWN |
| ACCOUNT NO.     ONETIME | | | | | | | |
| AMAEFUNA PIUS 98 FOREST ST PEABODY, MA 01960 | | | A/P VENDOR ONE TIME VENDOR | | | | $146.40 |
| ACCOUNT NO. | | | | | | | |
| AMAX ENVIRONMENTAL SERVICES CHUCK KUCERA 1707 COLE BOULEVARD GOLDEN, CO 80401 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AMAX SPECIALTY METALS CORPORATION, MAGNESIUM DIVISION GERALD D. SHURTS 238 NORTH 2200 WEST SALT LAKE CITY, UT 84116 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |

Sheet no. 69 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $146.40 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                      Case No. **05-17923**

Debtor                                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| AMELIA ANN BAXLEY AND ALBERT ANDREW BAXLEY V. DELTA AIR LINES, INC. AND COMAIR, INC. AND JOHN DOES AND/OR JOHN DOES, INC. (1-10) (NAMES AND ADDRESSES UNKNOWN) JAMIE R LEBOVITZ NURENBERG, PLEVIN, HELLER & MCCARTHY CO. 1370 ONTARIO STREET SUITE 100 CLEVELAND, OH 44113-1792 | | | LITIGATION 4:04CV1600 U79-93 FEDERAL COURT US DISTRICT COURT FOR THE NORTHERN DISTRICT OF OHIO EASTERN DISTRICT | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| AMERADA HESS CORPORATION CHRISTOPHER COLMAN 1 HESS PLAZA WOODBRIDGE, NJ 7095 | | | ENVIRONMENTAL LITIGATION PEAK OIL SUPERFUND SITE, TAMPA, FLORIDA | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| AMERCAN EAGLE CORPORATION JOYCE H. JOHN 6683 MAGNOLIA LANE FT. MYERS, FL 33912 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| **ACCOUNT NO.**    0010011815 | | | | | | | |
| AMEREN UE PO BOX 66529 SAINT LOUIS, MO 63166-6529 | | | A/P VENDOR | | | | $1,806.18 |
| **ACCOUNT NO.**    ONETIME | | | | | | | |
| AMERICA SCALE SERVICES PO BOX 93575 ALBUQUERQUE, NM 87199-3575 | | | A/P VENDOR ONE TIME VENDOR | | | | $1,852.12 |

Sheet no. 70 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $3,658.30

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                           Case No. **05-17923**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AMERICA WEST <br> CT CORPORATION SYSTEM <br> 1200 SOUTH PINE ISLAND ROAD <br> PLANTATION, FL 33324 | | | ENVIRONMENTAL LITIGATION <br> MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> AMERICAN NATIONAL CAN (REXAM BEVERAGE) <br> C/O BINGHAM MCCUTCHEN <br> JAMES DRAGNA <br> 355 SOUTH GRAND AVE., SUITE 4400 <br> LOS ANGELES, CA 90071-1560 | | | ENVIRONMENTAL LITIGATION <br> OPERATING INDUSTRIES, INC. SUPERFUND SITE, MONTERREY PARK, CA | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> AMERICAN AIR SERVICE, INC. <br> PATRICK R. ZIEGLER <br> 328 BLUE STONE CIRCLE <br> WINTER GARDEN, FL 34787 | | | ENVIRONMENTAL LITIGATION <br> MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> AMERICAN AIRLINES <br> MD 5285 <br> 4333 AMON CARTER BLVD <br> FT. WORTH, TX 76155 | | | ENVIRONMENTAL LITIGATION <br> SAN FRANCISCO INTERNATIONAL AIRPORT BOARDING AREA E CONTAMINATION | x | x | x | UNKNOWN |
| ACCOUNT NO. <br><br> AMERICAN AIRLINES <br> MD 5285 <br> 4333 AMON CARTER BLVD. <br> FT. WORTH, TX 76155 | | | ENVIRONMENTAL LITIGATION <br> MEMPHIS INTERNATIONAL AIRPORT FUEL FARM | x | x | x | UNKNOWN |

Sheet no. 71 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $0.00 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AMERICAN AIRLINES, INC. JIM JOHNSON 4333 AMON CARTER BOULEVARD MD 5675 FORTH WORTH, TX  76155 | | | ENVIRONMENTAL LITIGATION OPERATING INDUSTRIES, INC.  SUPERFUND SITE, MONTERREY PARK, CA | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AMERICAN AIRLINES, INC. 4333 AMON CARTER BOULEVARD FORTH WORTH, TX  76155 | | | ENVIRONMENTAL LITIGATION MATTIACE PETROCHEMICAL SUPERFUND SITE, GLENCORE, N.Y. | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AMERICAN AIRLINES, INC. CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION, FL  33324 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AMERICAN AIRLINES, INC. ATTN:  MR. GARY PEITHMAN MD 5425 P. O. BOX 619616 DALLAS/FT. WORTH AIRPORT, TX  75261-9616 | | | ENVIRONMENTAL LITIGATION SAN FRANCISCO INTERNATIONAL AIRPORT ENVIRONMENTAL COST RECOVERY | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AMERICAN AIRLINES, INC. C/O REGISTERED AGENT C. T. CORPORATION SYSTEM 818 WEST 7TH STREET LOS ANGELES, CA  90017 | | | ENVIRONMENTAL LITIGATION SAN FRANCISCO INTERNATIONAL AIRPORT ENVIRONMENTAL COST RECOVERY | X | X | X | UNKNOWN |

Sheet no. 72 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $0.00 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AMERICAN AIRMOTIVE CORPORATION C/O LEWIS M. BARR, ESQ U.S. DEPARTMENT OF JUSTICE 601 D. STREET N.W. ROOM 8130 WASHINGTON, DC 20004 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010013663 | | | | | | | |
| AMERICAN AIRPORTER SHUTTLE 120 WILLOW STREET SAN FRANCISCO, CA 94109 | | | A/P VENDOR | | | | $75.00 |
| ACCOUNT NO.    0010001372 | | | | | | | |
| AMERICAN ASSOCIATED 2000 SULLIVAN RD STE K ATLANTA, GA 30337-5722 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AMERICAN BAKERIES WAYNE JOHNSON PO BOX 3416 STATION F JACKSONVILLE, FL 32206 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AMERICAN CAN COMPANY JOHN LEHTO PO BOX 702 NEENAH, WI 54956 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |

Sheet no. 73 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $75.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                    Case No. **05-17923**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AMERICAN CAN COMPANY PO BOX 604 FOREST PARK, GA 30050 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO.   0010001387 | | | | | | | |
| AMERICAN COMPRESSED GASES INC 189 CENTRAL AVE OLD TAPPAN, NJ 07675-7308 | | | A/P VENDOR | | | | $18,995.62 |
| ACCOUNT NO.   0010023641 | | | | | | | |
| AMERICAN COOLER SERVICE, INC. 921 WEST MAYFIELD ROAD ARLINGTON, TX 76015 | | | A/P VENDOR | | | | $6,200.08 |
| ACCOUNT NO.   0010001389 | | | | | | | |
| AMERICAN COUNCIL ON EDUCATION ATTN:NANCY MUSICK DEPARTMENT 36 WASHINGTON, DC 20036-1138 | | | A/P VENDOR | | | | $17,771.39 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN CYANAMID C/O REGISTERED AGENT ROBERT J. MAGNO FIVE GIRALDA FARMS MADISON, NJ 07940 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |

Sheet no. 74 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $42,967.09 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AMERICAN CYANAMID COMPANY WAYNE WATSON PRESIDENT STREET EXTENSION SAVANNAH, GA 32205 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AMERICAN CYANAMID COMPANY MS. RENE GOODIN 1801 CYANAMID ROAD MILTON, FL 32570 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AMERICAN EAGLE AIRLINES, INC. CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION, FL 33324 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AMERICAN ELECTRIC CONTRACTING CORP. JIM BOBBITT 8120 COMMERCIAL STREET LAMESA, CA 92041 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AMERICAN ENKA COMPANY C/O DAVID STRYKER      BASF CORP. 100 CAMPUS DRIVE FLORHAM PARK, NJ 07932 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |

Sheet no. 75 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                            Case No. **05-17923**

                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010022115 AMERICAN ENVIRONMENTAL & CONSTRUCTION SERVICES, INC. (AECS) 1360 UNION HILL RD ALPHARETTA, GA  30004 | | | A/P VENDOR | | | | $3,766.00 |
| ACCOUNT NO.    0010001404 AMERICAN EUROCOPTER CORP PO BOX 971227 DALLAS, TX  75397-1227 | | | A/P VENDOR | | | | $1,048.88 |
| ACCOUNT NO.    ONETIME AMERICAN EXPRESS 40 WALL ST NEW YORK, NY  10005 | | | A/P VENDOR ONE TIME VENDOR | | | | $716.70 |
| ACCOUNT NO. AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. ATTN: SENIOR VICE PRESIDENT, CARD BUSINESS DEVELOPMENT 200 VESEY STREET NEW YORK, NY  10285-3500 | | | AMEX PREPAY DUE 2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. AMERICAN HOIST & DERRICK COMPANY C/O REGISTERED AGENT JOHN P. PRICE 4250 NEW HAVEN ROAD TIRO, OH  44887 | | | ENVIRONMENTAL LITIGATION SED, INC. PCB STORAGE WAREHOUSE, HILLSBORO, OH | X | X | X | UNKNOWN |

Sheet no. 76 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $5,531.58 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AMERICAN HOME PRODUCTS (LISTED BY EPD AS RECKITT & COLMAN) C/O MR. MATT BASSO, WYETH 5 GIRALDA FARMS MADISON, NJ 07940 | | | ENVIRONMENTAL LITIGATION CRYMES LANDFILL GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AMERICAN HOME PRODUCTS (LISTED BY EPD AS RECKITT & COLMAN) C/O MS. GERALDINE A. SMITH, WYETH 5 GIRALDA FARMS MADISON, NJ 07940 | | | ENVIRONMENTAL LITIGATION CRYMES LANDFILL GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO. 0010001468 | | | | | | | |
| AMERICAN HOSE & HARDWARE INC 4987 GEORGIA HIGHWAY 85 FOREST PARK, GA 30297-2432 | | | A/P VENDOR | | | | $1,594.86 |
| ACCOUNT NO. 0010001475 | | | | | | | |
| AMERICAN HOUSEKEEPING INC 625 YUMA CT DALLAS, TX 75208-1941 | | | A/P VENDOR | | | | $52,594.94 |
| ACCOUNT NO. 0010016307 | | | | | | | |
| AMERICAN INSURANCE SVCS GROUP 545 WASHINGTON BLVD JERSEY CITY, NJ 07310-1686 | | | A/P VENDOR | | | | $52.50 |

Sheet no. 77 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                         $54,242.30
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> AMERICAN INTERNATIONAL AIRWAYS, INC. <br> C/O KITTY HAWK INTERNATIONAL, INC. <br> CT CORPORATION SYSTEM <br> 1200 SOUTH PINE ISLAND ROAD <br> PLANTATION, FL  33324 | | | ENVIRONMENTAL LITIGATION <br> MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| **ACCOUNT NO.**   0010005473 <br><br> AMERICAN INTERNATIONAL TRAVEL <br> 655 MEDICAL DR STE 100 <br> BOUNTIFUL, UT  84010-4939 | | | A/P VENDOR | | | | $21,732.43 |
| **ACCOUNT NO.**   0010001515 <br><br> AMERICAN MANAGEMENT ASSN INTL <br> GPO - P.O. BOX 27327 <br> NEW YORK, NY  10087-7327 | | | A/P VENDOR | | | | $57,498.00 |
| **ACCOUNT NO.** <br><br> AMERICAN METALS CO., INC. (N/K/A USG INTERIORS, INC.) <br> MR. CHRISTOPHER J. MCELROY <br> 125 SOUTH FRANKLIN STREET <br> CHICAGO, IL  60606 | | | ENVIRONMENTAL LITIGATION <br> ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| **ACCOUNT NO.** <br><br> AMERICAN NATIONAL CAN COMPANY <br> 48 ROYAL DRIVE <br> FOREST PARK, GA  30050 | | | ENVIRONMENTAL LITIGATION <br> ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |

Sheet no. 78 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $79,230.43 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AMERICAN NATIONAL RED CROSS 430 17TH STREET, NW WASHINGTON, DC  20006 | | | ENVIRONMENTAL LITIGATION MATTIACE PETROCHEMICAL SUPERFUND SITE, GLENCORE, N.Y. | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010012084 | | | | | | | |
| AMERICAN PARKING INC. PO BOX 150002 TULSA, OK  74115-0002 | | | A/P VENDOR | | | | $1,054.57 |
| ACCOUNT NO.    0010022346 | | | | | | | |
| AMERICAN PROPERTY MGMT CORP DBA CLARION HOTEL OAKLAND AIRPORT 500 HEGENBERGER ROAD OAKLAND, CA  94621 | | | A/P VENDOR | | | | $639.36 |
| ACCOUNT NO.    0010023931 | | | | | | | |
| AMERICAN SALES & MANAGEMENT ORGANIZATION CORP P.O. BOX 521305 MIAMI, FL  33152-1305 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010024761 | | | | | | | |
| AMERICAN SECURITY LLC 1717 INIVERSTITY AVE SAINT PAUL, MN  55104 | | | A/P VENDOR | | | | $372.47 |

Sheet no. 79 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $2,066.40
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                        Case No. **05-17923**
_____                               _____
                          Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AMERICAN STANDARD (INCLUDING TRANE COMPANY) MR. KEVIN R. TUBBS ONE CENTENIAL AVENUE PO BOX 6820 PISCATAWAY, NJ 08855-6820 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010011897 | | | | | | | |
| AMERICAN STOCK EXCHANGE, LLC PO BOX 11181A NEW YORK, NY 10286-1181 | | | A/P VENDOR | | | | $90.60 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN TRANSMISSION & AUTO EXCHANGE INC. 5214 BEACH BOULEVARD JACKSONVILLE, FL 32207-5022 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AMERICAN TRANSMISSION & AUTO EXCHANGE INC. 5214 BEACH BOULEVARD JACKSONVILLE, FL 32207-5022 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010023699 | | | | | | | |
| AMERIGAS - MEDLEY P.O. BOX 371473 PITTSBURGH, PA 15250-7473 | | | A/P VENDOR | | | | $2,241.85 |

Sheet no. 80 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $2,332.45 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                           Case No. **05-17923**

                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010001560 | | | | | | | |
| AMERIGAS -TUCSON P.O. BOX 7155 PASADENA, CA 91109-7155 | | | A/P VENDOR | | | | $41.24 |
| ACCOUNT NO.    0010001548 | | | | | | | |
| AMERIGAS INC 1660 S CEDAR ST MC DONOUGH, GA 30253 | | | A/P VENDOR | | | | $892.41 |
| ACCOUNT NO.    0010001549 | | | | | | | |
| AMERIGAS PROPANE LP 2455 W. WESTMORE TUCSON, AZ 85705-2018 | | | A/P VENDOR | | | | $58.41 |
| ACCOUNT NO.    0010001562 | | | | | | | |
| AMERIGAS PROPANE LP 6200 NEW SAPULPA RD TULSA, OK 74131-2435 | | | A/P VENDOR | | | | $112.40 |
| ACCOUNT NO. | | | | | | | |
| AMERIJET INTERNATIONAL, INC. MIAMI CENTER REGISTRED AGENTS 200 BISCAYNE BLVD. SUITE 1700 MIAMI, FL 33131 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010001564 | | | | | | | |
| AMERIPRIDE LINEN & APPAREL SVCS 7360 INDUSTRIAL RD FLORENCE, KY 41042-2912 | | | A/P VENDOR | | | | $418.60 |

Sheet no. 81 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $1,523.06 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                        Case No. **05-17923**

                            Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   0010012136 AMERISUITES - SUMNER SUITES ATLANTA / AIRPORT 1899 SULLIVAN ROAD COLLEGE PARK, GA 30337 | | | A/P VENDOR | | | | $387.59 |
| ACCOUNT NO.   0010024621 AMERISUITES ATLANTA AIRPORT N 3415 NORMAN BERRY DRIVE EAST POINT, GA 30344 | | | A/P VENDOR | | | | $30,044.28 |
| ACCOUNT NO.   0010006399 AMERISUITES-CINTI AIRPORT 300 MEIJER DRIVE FLORENCE, KY 41042 | | | A/P VENDOR | | | | $2,834.52 |
| ACCOUNT NO.   0010024638 AMERITECH P.O. BOX 5715 CAROL STREAM, IL 60197-5715 | | | A/P VENDOR | | | | $8.43 |
| ACCOUNT NO.   0010013253 AMERITECH PAYMENT CENTER CHICAGO, IL 60663-0001 | | | A/P VENDOR | | | | $18,904.68 |
| ACCOUNT NO.   0010001602 AMERITECH CORPORATION BILL PAYMENT CENTER SAGINAW, MI 48663-0003 | | | A/P VENDOR | | | | $6,354.82 |

Sheet no. 82 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $58,534.32 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                        Case No.  **05-17923**

_____Debtor_____                                   _____(if known)_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010019975 | | | | | | | |
| AMERON GLOBAL PRODUCTS SUPPORT 4601 LITTLEJOHN STREET BALDWIN PARK, CA  91706 | | | A/P VENDOR | | | | $19,989.00 |
| ACCOUNT NO.    0010010701 | | | | | | | |
| AMETEK AEROSPACE GULTON-STATHAM PRODUCTS 1644 WHITTIER AVE COSTA MESA, CA  92627 | | | A/P VENDOR | | | | $400.00 |
| ACCOUNT NO.    0010010455 | | | | | | | |
| AMETEK AEROSPACE PRODUCTS 50 FORDHAM ROAD WILMINGTON, MA  01887 | | | A/P VENDOR | | | | $18,710.96 |
| ACCOUNT NO.    0010001603 | | | | | | | |
| AMETEK INC SEATTLE SUPPORT CENTER 4333 HARBOUR POINTE BLVD SW MUKILTEO, WA  98275 | | | A/P VENDOR | | | | $15,465.00 |
| ACCOUNT NO. | | | | | | | |
| AMOCO - TRE-CLIF, INC. D/B/A UNION STREET CITGO C/O PHILLIP D. BUCKLEY, ESQ., RUDMAN & WINCHE 84 HARLOW STREET PO BOX 1401 BANGOR, ME  04402-1401 | | | ENVIRONMENTAL LITIGATION WEST SITE/ HOWS CORNER, PLYMOUTH, ME | X | X | X | UNKNOWN |

Sheet no. 83 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                              $54,564.96
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                        Case No. **05-17923**

                                    Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AMOCO CORPORATION 200 EAST RANDOLPH DRIVE CHICAGO, IL 60601-7125 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AMOCO CORPORATION PHILIP MORRIS, SUPERFUND COORDINATOR 200 EAST RANDOLPH DRIVE MALL CODE 4901 CHICAGO, IL 60601 | | | ENVIRONMENTAL LITIGATION SED, INC. PCB STORAGE WAREHOUSE, HILLSBORO, OH | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AMOCO OIL COMPANY MR. TERRY SOULE PO BOX 578 YORKTOWN, VA 23690 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AMOCO OIL COMPANY/BP AMOCO OIL CO. DIANA M. DIKS 801 WARRENVILLE ROAD SUITE 800 LISLE, IL 60532 | | | ENVIRONMENTAL LITIGATION BILL JOHNS WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AMOCO OIL COMPANY/BP AMOCO OIL CO. C/O W. ROBERT VEZINA, III, ESQ., VEZINA, LAW 318 N. CALHOUN STREET TALLAHASSEE, FL 32301 | | | ENVIRONMENTAL LITIGATION BILL JOHNS WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |

Sheet no. 84 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $0.00 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                     Case No.  **05-17923**

_____                                   _____
Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>AMOCO PRODUCTS COMPANY <br>STAN GARNER <br>PO BOX 569 <br>POWELL, WY  82435 | | | ENVIRONMENTAL LITIGATION <br>HOLLOWAY WASTE OIL SITE, <br>JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010001634 <br><br>AMPCO SYSTEM AIRPORT PARKING <br>PO BOX 22910 <br>SALT LAKE CITY, UT  84122 | | | A/P VENDOR | | | | $120,711.33 |
| ACCOUNT NO. <br><br>AMPEX CORPORATION <br>MR. RILEY LANE <br>PO BOX 190010 <br>OPELIKA, AL  36802 | | | ENVIRONMENTAL LITIGATION <br>HOLLOWAY WASTE OIL SITE, <br>JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br>AMR SERVICES, INC.   D/B/A AMERICAN <br>GROUND SERVICES, INC. <br>CHARLES J. RUSSO <br>1820 N. 17TH CTN. <br>LAKE WORTH, FL  33460 | | | ENVIRONMENTAL LITIGATION <br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010001673 <br><br>AMRON MANUFACTURING INC <br>164 E LIBERTY AVE <br>ANAHEIM, CA  92801-1011 | | | A/P VENDOR | | | | $4,154.00 |

Sheet no. 85 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $124,865.33
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                        Case No.  **05-17923**

                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010001682 AMS, INC. 2400 YANKEE CLIPPER DR JACKSONVILLE, FL  32218-2492 | | | A/P VENDOR | | | | $3,153.33 |
| ACCOUNT NO.    0010009916 AMSAFE AVIATION 100 HUDSON INDUSTRIAL DRIVE GRIFFIN, GA  30224 | | | A/P VENDOR | | | | $29,849.75 |
| ACCOUNT NO.    0010015261 AMSAFE BRIDPORT 22645 76TH AVE SOUTH KENT, WA  98032-1992 | | | A/P VENDOR | | | | $14,730.00 |
| ACCOUNT NO.    0010001681 AM-SAFE INC 1043 NORTH 47TH AVE PHOENIX, AZ  85043 | | | A/P VENDOR | | | | $23,870.43 |
| ACCOUNT NO.    0010010821 AMSAFE LOGISTICS & SUPPORT BRITANNIC HOUSE 68 NEW HAMPSHIRE AVENUE PORTSMOUTH, NH  03801 | | | A/P VENDOR | | | | $10,080.00 |
| ACCOUNT NO. AMSCOMATIC, INC. MR. RONNY RIGGS 6200 WEST HOWARD STREET NILES, IL  60714 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |

Sheet no. 86 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                                    $81,683.51

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

_____                        _____
Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.    ONETIME** | | | | | | | |
| AMSS/PCS P O BOX 45008 ATLANTA, GA 30320-0008 | | | A/P VENDOR ONE TIME VENDOR | | | | $155.00 |
| **ACCOUNT NO.** | | | | | | | |
| AMTRAK JARED J. ROBERTS, ESQUIRE ASSOCIATED GENERAL 60 MASSCHUSETS AVENUE, N.E. WASHINGTON, DC 20002 | | | ENVIRONMENTAL LITIGATION SED, INC. PCB STORAGE WAREHOUSE, HILLSBORO, OH | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| AMTRAK MR. TADEUSZ BRZOZOWSKI, DIRECTOR ENVIRONMENTA 400 NORTH CAPITAL STREET, N.W. WASHINGTON, DC 20001 | | | ENVIRONMENTAL LITIGATION SED, INC. PCB STORAGE WAREHOUSE, HILLSBORO, OH | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| AMTRAK MATERIAL CONTROL W. J. COLEMAN 1617 JFK BLVD., ROOM 822 SUBURBAN STATION BUILDING PHILADELPHIA, PA 19103 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| ANA SANCHEZ V. DELTA AIR LINES, INC & PERVEZ BABAR KENNETH W BROSNAHAN BROSNAHAN & SPILLERS 1770 RESURGENS PLAZA 945 E PACES FERRY ROAD ATLANTA, GA 30326 | | | LITIGATION 2005CV02799-6 U84-11 STATE COURT CLAYTON COUNTY | X | X | X | UNKNOWN |

Sheet no. 87 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $155.00 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                         Case No.  **05-17923**

                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   0010001684 <br><br> ANACOMP INC <br> PO BOX 70368 <br> CHICAGO, IL  60673 | | | A/P VENDOR | | | | $10,265.66 |
| ACCOUNT NO. <br><br> ANALYSTS, INC. <br> MR. GARY L. SIMPSON <br> 905 RENAISSANCE WAY <br> ROSWELL, GA  30076 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO.   0010012862 <br><br> ANALYTICAL SERVICES, INC. <br> 110 TECHNOLOGY PARKWAY <br> NORCROSS, GA  30092 | | | A/P VENDOR | | | | $7,313.00 |
| ACCOUNT NO.   0010001698 <br><br> A-NATIONAL LIMOUSINE SERVICE,INC <br> 1990 METROPOLITAN PARKWAY <br> ATLANTA, GA  30315 | | | A/P VENDOR | | | | $110,599.00 |
| ACCOUNT NO. <br><br> ANCHOR HOCKING <br> JIM SAYATORIC <br> PO BOX 6932 <br> JACKSONVILLE, FL  32205 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.   0010015406 <br><br> ANCHOR PACKAGING <br> 13515 BARRETT PKWY DR <br> BALLWIN, MO  63021-5880 | | | A/P VENDOR | | | | $5,497.60 |

Sheet no. 88 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $133,675.26 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                     Case No.  **05-17923**

                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010011087 | | | | | | | |
| ANCHOR TAXI INC<br>3001 NORTH KINGS HWY<br>MYRTLE BEACH, SC  29577 | | | A/P VENDOR | | | | $280.00 |
| ACCOUNT NO.    0010001711 | | | | | | | |
| ANCHORAGE REFUSE INC<br>6301 ROSEWOOD ST<br>ANCHORAGE, AK  99518-1940 | | | A/P VENDOR | | | | $617.35 |
| ACCOUNT NO.    0010014757 | | | | | | | |
| ANDEC MFG LTD<br>124 SKYWAY AVE<br>REXDALE  M9W 4Y9<br>CA | | | A/P VENDOR | | | | $2,256.00 |
| ACCOUNT NO. | | | | | | | |
| ANDES AIRLINES (AEROLINEAS NACIONALES DEL ECUADOR)<br>ALBERTO ALBERTY<br>3101 N.W. 59TH AVE.<br>MIAMI, FL  33159 | | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ANDREA HOLSINGER V. DELTA AIR LINES, INC.<br>43 HOME PLACE<br>WINTERVILLE, GA  30683 | | | LITIGATION<br>3:04-CV-012<br>020-3649<br>STATE COURT<br>ATHENS | X | X | X | UNKNOWN |

Sheet no. 89 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | $3,153.35 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                    _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ANDREW BAUM V. AIR NEW ZEALAND LTD, DAL ET AL. ANDREW GRECH SLATER & GORDON PTY LTD. 533 LITTLE LONSDALE ST. MELBOURNE 3000 | | | LITIGATION 8723 OF 2001 U07-60 FOREIGN (NON US) COURT SUPREME COURT OF VICTORIA AT MELBOURNE | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| ANDREW MCLACHLAN V. DELTA AIR LINES, INC. A CORPORATION, THE BOEING COMPANY, A CORPORATION, AND DOES 1-5 MICHAEL DANKO O'REILLY, COLLINS & DANKO 1900 O'FARRELL STREET SUITE 360 SAN MATEOR, CA 94403 | | | LITIGATION 03-5234 JS U72-92 STATE COURT NORTHERN DISTRICT | X | X | X | UNKNOWN |
| **ACCOUNT NO.  0010010816** | | | | | | | |
| ANEMOSTAT 888 NORTH KEYSER AVENUE SCRANTON, PA 18504 | | | A/P VENDOR | | | | $1,299.28 |
| **ACCOUNT NO.** | | | | | | | |
| ANGELA STACHURA V. RON ZIMMERMAN (DELTA AIR LINES, INC. GARNISHEE) LEEANN MCANULTY & LLOYD MCDANIEL LLOYD & MCDANIEL 11405 PARK ROAD SUITE 200 LOUISVILLE, KY 40223-0200 | | | LITIGATION 323234 HENNEPIN COUNTY COURT | X | X | X | UNKNOWN |

Sheet no. 90 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,299.28 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  0010011027 ANHEUSER-BUSCH 55-01 2ND STREET LONG ISLAND CITY, NY 11101 | | | A/P VENDOR | | | | $1,821.90 |
| ACCOUNT NO.  0010001741 ANHEUSER-BUSCH SALES HAWA INC 99-877 IWAENA ST AIEA, HI 96701-3220 | | | A/P VENDOR | | | | $308.46 |
| ACCOUNT NO.  0010011471 ANIMAS GROUND SERVICES LLC 3342 C.R. 222 DURANGO, CO 81303 | | | A/P VENDOR | | | | $35.00 |
| ACCOUNT NO. ANITA COFFER VS. DELTA AIRLINES, INC. RAMON W PALANCA 3017 PIEDMONT RD., SUITE 100 ATLANTA, GA 30305 | | | LITIGATION 04VS068294B U71-45 STATE COURT FULTON COUNTY | X | X | X | UNKNOWN |
| ACCOUNT NO.  0010014888 ANNE ARUNDEL COUNTY OFFICE OF BUDGET & FINANCE P.O. BOX 427 ANNAPOLIS, MD 21404-0427 | | | A/P VENDOR | | | | $33,389.25 |

Sheet no. 91 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $35,554.61
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                                             (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ANNE ARUNDEL COUNTY PUBLIC SCHOOL SYSTEM MR. GERARD DOTTERWEICH, PURCHASING OFFICER 2644 RIVA ROAD ANNAPLIS, MD 21401 | | | ENVIRONMENTAL LITIGATION SED, INC. PCB STORAGE WAREHOUSE, HILLSBORO, OH | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ANNE WOLFF V. DELTA AIR LINES, INC. ANNE WOLFF 64 BAYVIEW AVE. LARKSPUR, CA 94939 | | | LITIGATION SMC0410552 SUPERIOR COURT OF CALIFORNIA, COUNTY OF MARIN SAN RAFAEL, CA | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ANTHONY ABRAHAM CHEVROLET ANTHONY A. ABRAHAM      AA/MIAMI GROUP, L 6600 SW 57 AVENUE MIAMI, FL 33143 | | | ENVIRONMENTAL LITIGATION PETROLEUM PRODUCTS CORPORATION SUPERFUND SITE, HOLLYWOOD, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ANTHONY WATSON V. MRS. BETTIE STRONG (DELTA AIR LINES, INC. GARNISHEE) ANTHONY WATSON 204 CARRIE DRIVE DALLAS, GA 30157 | | | LITIGATION 04-M-15206 MAGISTRATE COURT OF GWINNETT COUNTY LAWRENCEVILLE, GA | X | X | X | UNKNOWN |
| ACCOUNT NO.     0010001767 | | | | | | | |
| ANTON AIRFOOD,INC ACCOUNTING DEPT. 13953 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | A/P VENDOR | | | | $6,515.67 |

Sheet no. 92 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $6,515.67

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                              Case No. **05-17923**

                        Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   0020000976 <br><br> AON RISK SERVICES COMPANIES, INC. <br> AON AVIATION <br> ATLANTA, GA  30384-2232 | | | A/P VENDOR | | | | $48,687.39 |
| ACCOUNT NO.   0010024814 <br><br> AP ENTERPRISES <br> 4435 FIRST STREET 330 <br> LIVERMORE, CA  94551 | | | A/P VENDOR | | | | $20,378.22 |
| ACCOUNT NO.   0010023807 <br><br> APA COLOR LABS, INC. <br> 1451 NORTHSIDE DR. NW <br> ATLANTA, GA  30318 | | | A/P VENDOR | | | | $111.00 |
| ACCOUNT NO. <br><br> APA INTERNATIONAL AIR, S.A. <br> JORGE L. RODRIGUEZ <br> 657 SOUTH DRIVE <br> MIAMI SPRINGS, FL  33166 | | | ENVIRONMENTAL LITIGATION <br> MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> APAC-GEORGIA, INC. <br> MS. DEBOAH L. MURPHEY <br> 900 ASHWOOD PARKWAY, SUITE 700 <br> ATLANTA, GA  30338 | | | ENVIRONMENTAL LITIGATION <br> ARIVEC CHEMICALS GEORGIA HAZARDOUS <br> SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO.   0010025110 <br><br> APARTMENT CONNECTION USA, INC. <br> 8264 SW 179 TERRACE <br> MIAMI, FL  33157 | | | A/P VENDOR | | | | $6,453.33 |

Sheet no. 93 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $75,629.94 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                              Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| APCO GRAPHICS, INC. MR. JEFF COBB 388 GRANT STREET, SE ATLANTA, GA 30312 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010000762 | | | | | | | |
| APEX TRANSPORTATION GENERAL BUSINESS ACCOUNT 12812 VALLEY VIEW STREET GARDEN GROVE, CA 92845 | | | A/P VENDOR | | | | $39,427.00 |
| ACCOUNT NO.    0010001833 | | | | | | | |
| APLIX INC 330 NORTH ZACHARY MOORPARK, CA 93021 | | | A/P VENDOR | | | | $1,005.00 |
| ACCOUNT NO.    ONETIME | | | | | | | |
| APPERSON PLUMBING SERVICE INC 4440 N LACHOLLA BLVD TUCSON, AZ 85705-2045 | | | A/P VENDOR ONE TIME VENDOR | | | | $219.41 |
| ACCOUNT NO.    ONETIME | | | | | | | |
| APPLE COURIER INC 3401 K ST, NW WASHINGTON, DC 20007 | | | A/P VENDOR ONE TIME VENDOR | | | | $36.84 |
| ACCOUNT NO.    ONETIME | | | | | | | |
| APPLE VALLEY SCALE COMPANY PO BOX 3434 WINCHESTER, VA | | | A/P VENDOR ONE TIME VENDOR | | | | $280.00 |

Sheet no. 94 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $40,968.25
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010001843 | | | | | | | |
| APPLIED AERODYNAMICS INC 2265 VALLEY BRANCH CIR DALLAS, TX  75234-5855 | | | A/P VENDOR | | | | $51,709.70 |
| ACCOUNT NO.    0010001856 | | | | | | | |
| APPLIED INDUS TCHNLOGIES-DIXIE 5136 SOUTHRIDGE PARKWAY ATLANTA, GA  30349 | | | A/P VENDOR | | | | $205.41 |
| ACCOUNT NO.    0010000595 | | | | | | | |
| APPLIED INDUSTRIAL TECH 3737 NORTHCREST RD STE 21 ATLANTA, GA  30340-3416 | | | A/P VENDOR | | | | $270.40 |
| ACCOUNT NO.    0010010842 | | | | | | | |
| APPLIED TECHNICAL SERVICES 1190 ATLANTA INDUSTRIAL DRIVE MARIETTA, GA  30066 | | | A/P VENDOR | | | | $1,576.00 |
| ACCOUNT NO.    0010010841 | | | | | | | |
| APPLIED TECHNICAL SERVICES CALIBRATION DEPARTMENT 1280 FIELD PARKWAY MARIETTA, GA  30066 | | | A/P VENDOR | | | | $260.00 |
| ACCOUNT NO.    0010022119 | | | | | | | |
| AQUA CAPITAL, LLC. 111 3RD STREET MACON, GA  31201 | | | A/P VENDOR | | | | $37.25 |

Sheet no. 95 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $54,058.76 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                  Case No.  **05-17923**

_____                          _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ONETIME | | | | | | | |
| AQUAMAN 3540 NW 56TH ST, STE #208 FORT LAUDERDALE, FL 33309 | | | A/P VENDOR ONE TIME VENDOR | | | | $10.00 |
| ACCOUNT NO. | | | | | | | |
| AQUA-TECH DAIR STEWART 140 PARK STREET POST WASHINGTON, WI | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010018911 | | | | | | | |
| AR CORPORATION ACCOMODATIONS 6297 LAKE VIEW DRIVE BUFORD, GA 30518 | | | A/P VENDOR | | | | $2,053.33 |
| ACCOUNT NO.    0010010559 | | | | | | | |
| ARAMARK AVIATION SERVICE LP 22321 NETWORK PLACE CHICAGO, IL 60673-1223 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010001870 | | | | | | | |
| ARAMARK CORPORATION ARAMARK LEISURE SERVICES INC TURNER FIELD ATLANTA, GA 30315 | | | A/P VENDOR | | | | $600.00 |
| ACCOUNT NO.    0010016328 | | | | | | | |
| ARAMARK EAST PALO ALTO 220 DEMETER ST EAST PALO ALTO, CA 94303 | | | A/P VENDOR | | | | $32.55 |

Sheet no. 96 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $2,695.88

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                              _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010014775 | | | | | | | |
| ARAMARK REFRESHMENT SERVICES 7850 AIRPORT HIGHWAY PENNSAUKEN, NJ  08109 | | | A/P VENDOR | | | | $182.18 |
| ACCOUNT NO.    0010014008 | | | | | | | |
| ARAMARK REFRESHMENT SERVICES 5073 MARTIN LUTHER KING FORT WORTH, TX  76119 | | | A/P VENDOR | | | | $959.01 |
| ACCOUNT NO.    0010001874 | | | | | | | |
| ARAMARK REFRESHMENT SVCS INC 8240 STAYTON DRIVE JESSUP, MD  20794-9680 | | | A/P VENDOR | | | | $273.21 |
| ACCOUNT NO.    0010001896 | | | | | | | |
| ARAMARK REFRESHMENT SVCS INC 1851 HOWARD STREET, SUITE F ELK GROVE VILLAGE, IL  60007 | | | A/P VENDOR | | | | $1,755.98 |
| ACCOUNT NO.    0010001873 | | | | | | | |
| ARAMARK REFRESHMENT SVCS INC 261 BALLARDVALE STREET WILMINGTON, MA  01887 | | | A/P VENDOR | | | | $2,120.93 |
| ACCOUNT NO.    0010001881 | | | | | | | |
| ARAMARK REFRESHMENT SVCS INC 229 ROBBINS LANE SYOSSET, NY  11791 | | | A/P VENDOR | | | | $1,116.29 |

Sheet no. 97 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                   $6,407.60
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                              Case No.  **05-17923**

                        Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010001898  ARAMARK REFRESHMENT SVCS INC  721 GARVER RAOD  MONROE, OH  45050 | | | A/P VENDOR | | | | $970.61 |
| ACCOUNT NO.    0010001880  ARAMARK REFRESHMENT SVCS INC  102 MAYFIELD AVE  EDISON, NJ  08837-3819 | | | A/P VENDOR | | | | $700.20 |
| ACCOUNT NO.    0010001882  ARAMARK SERVICES INC  79 MIDLAND AVE  HICKSVILLE, NY  11801-1509 | | | A/P VENDOR | | | | $2,655.73 |
| ACCOUNT NO.    ONETIME  ARAMARK UNIFORM SERVICES  PO BOX 5720  CHERRY HILL, NJ  08034-0523 | | | A/P VENDOR  ONE TIME VENDOR | | | | $233.98 |
| ACCOUNT NO.    0010001935  ARAMARK UNIFORM SERVICES INC  P.O. BOX 5034  HAYWARD, CA  94540-5034 | | | A/P VENDOR | | | | $251.50 |
| ACCOUNT NO.  ARCA AIR, INC.  A/K/A AEROVIAS COLUMBIANAS LTDA  MIKE TURKAL  7001 N.W. 25TH STREET  MIAMI, FL  33122 | | | ENVIRONMENTAL LITIGATION  MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |

Sheet no. 98 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $4,812.02 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                        Case No. **05-17923**
_____                                        _____
                        Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>ARCADIAN CORPORATION<br>DONNA D. SMITH, CORPORATE COUNSEL<br>6750 POPLAR AVENUE<br>SUITE 600<br>MEMPHIS, TN 38138-7419 | | | ENVIRONMENTAL LITIGATION<br>SED, INC. PCB STORAGE WAREHOUSE,<br>HILLSBORO, OH | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>ARCO<br>C/O GENERAL COUNSEL<br>333 S. HOPE STREET<br>LOS ANGELES, CA 90071 | | | ENVIRONMENTAL LITIGATION<br>SAN FRANCISCO INTERNATIONAL AIRPORT<br>BOARDING AREA C CONTAMINATION | x | x | x | UNKNOWN |
| **ACCOUNT NO.**<br>ARCO<br>C/O BP AMOCO<br>JOAN ZWIT<br>4101 WINFIELD ROAD, MC 5-EAST<br>WARRENVILLE, IL 60555 | | | ENVIRONMENTAL LITIGATION<br>OPERATING INDUSTRIES, INC. SUPERFUND<br>SITE, MONTERREY PARK, CA | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>ARCO<br>ATLANTIC RICHFIELD COMPANY<br>MIKE MCANULTY<br>6 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | | | ENVIRONMENTAL LITIGATION<br>OPERATING INDUSTRIES, INC. SUPERFUND<br>SITE, MONTERREY PARK, CA | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>ARCO<br>C/O BP AMERICA, INC.<br>TODD NORMANE<br>6 CENTERPOINTE DRIVE, 5TH FLOOR<br>LA PALMA, CA 90623 | | | ENVIRONMENTAL LITIGATION<br>OPERATING INDUSTRIES, INC. SUPERFUND<br>SITE, MONTERREY PARK, CA | X | X | X | UNKNOWN |

Sheet no. 99 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                                    Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ARCO PRODUCTS INC. C/O GENERAL COUNSEL 333 S. HOPE STREET LOS ANGELES, CA 90071 | | | ENVIRONMENTAL LITIGATION SAN FRANCISCO INTERNATIONAL AIRPORT ENVIRONMENTAL COST RECOVERY | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ARCO PRODUCTS, INC. ATTN: MS. DEBBIE FELT 444 S. FLOWER ST ROOM 3533 LOS ANGELES, CA 90071 | | | ENVIRONMENTAL LITIGATION SAN FRANCISCO INTERNATIONAL AIRPORT ENVIRONMENTAL COST RECOVERY | X | X | X | UNKNOWN |
| ACCOUNT NO.   0010010642 | | | | | | | |
| ARCTIC ICE OF GEORGIA 5095 W. FAYETTEVILLE ROAD COLLEGE PARK, GA 30349-5409 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.   ONETIME | | | | | | | |
| ARCTIC REFRIGERATION/AIR CONDITIONI PO BOX 100760 ANCHORAGE, AK 99510 | | | A/P VENDOR ONE TIME VENDOR | | | | $1,085.00 |
| ACCOUNT NO.   0010018446 | | | | | | | |
| ARENA OPERATION, LLC. ATTN: PHILIPS ARENA ACCT DEPT ONE PHILIPS DRIVE ATLANTA, GA 30303 | | | A/P VENDOR | | | | $130,418.33 |

Sheet no. 100 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $131,503.33

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010001994 | | | | | | | |
| ARGER ENTERPRISES INC 350 S ROCK BLVD RENO, NV 89502-4110 | | | A/P VENDOR | | | | $80,120.82 |
| ACCOUNT NO.    0010002011 | | | | | | | |
| ARGO-TECH CORPORATION 23555 EUCLID AVE CLEVELAND, OH 44117-1703 | | | A/P VENDOR | | | | $92,481.36 |
| ACCOUNT NO.    0010000473 | | | | | | | |
| ARGO-TECH COSTA MESA 671 W 17TH ST COSTA MESA, CA 92627-3605 | | | A/P VENDOR | | | | $8,352.00 |
| ACCOUNT NO.    0010002012 | | | | | | | |
| ARINC INCORPORATED C/O BANK OF AMERICA PO BOX 277217 ATLANTA, GA 30384 | | | A/P VENDOR | | | | $1,097.18 |
| ACCOUNT NO.    0010023002 | | | | | | | |
| ARINC, INC. 5725 EAST FOUNTAIN BLVD. COLORADO SPRINGS, CO 80916 | | | A/P VENDOR | | | | $637.50 |
| ACCOUNT NO.    0010014640 | | | | | | | |
| ARINC, INC. 2551 RIVA RD ANNAPOLIS, MD 21401 | | | A/P VENDOR | | | | $709.87 |

Sheet no. 101 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $183,398.73 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ARIVEC CHEMICALS PRP GROUP C/O CHET TISDALE      KING & SPALDI 191 PEACHTREE STREET ATLANTA, GA 30303 | | | ENVIRONMENTAL LITIGATION | x | x | x | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ARIZONA DEPARMENT OF ENVIRONMENTAL QUALITY STEVE OWENS, DIRECTOR 1110 W. WASHINGTON STREET PHOENIX, AZ 85007 | | | ENVIRONMENTAL LITIGATION PHOENIX SKY HARBOR INTERNATIONAL AIRPORT | x | x | x | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ARIZONA DEPARMENT OF ENVIRONMENTAL QUALITY STEVE OWENS, DIRECTOR 1110 W. WASHINGTON STREET PHOENIX, AZ 85007 | | | ENVIRONMENTAL LITIGATION TUCSON INTERNATIONAL AIRPORT | x | x | x | UNKNOWN |
| ACCOUNT NO.    0010002772 | | | | | | | |
| ARIZONA DEPARTMENT OF REVENUE 1600 W MONROE ST STE 910 PHOENIX, AZ 85007-2612 | | | A/P VENDOR | | | | $103,853.34 |
| ACCOUNT NO.    10024669 | | | | | | | |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY UNIT P.O. BOX 29026 PHOENIX, AZ 85038 | | | ESCHEAT ESCHEAT | x | x | x | UNKNOWN |

Sheet no. 102 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $103,853.34 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                            Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    10017323 ARIZONA DEPT OF REVENUE UNLCLAIMED PROPERTY 1600 WEST MONROE PHOENIX, AZ  85007 | | | ESCHEAT ESCHEAT | x | x | x | UNKNOWN |
| ACCOUNT NO.    0010002021 ARIZONA FUELING FACILITIES CORP. C/O DYNAIR FUELING CO. WASHINGTON, DC  20041-6487 | | | A/P VENDOR | | | | $28,791.98 |
| ACCOUNT NO. ARIZONA PORTLAND CEMENT MR. T. J. BROSNAN PO BOX 338 RILLITO, AZ  85246 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010002022 ARIZONA PUBLIC SERVICE CO PO BOX 2907 PHOENIX, AZ  85072 | | | A/P VENDOR | | | | $20,827.35 |
| ACCOUNT NO. ARKANSAS DEPARTMENT OF ENVIRONMENTAL QUALITY MARCUS C. DEVINE, DIRECTOR P.O. BOX 8913 LITTLE ROCK, AR  72219 | | | ENVIRONMENTAL LITIGATION LITTLE ROCK NATIONAL AIRPORT | x | x | x | UNKNOWN |

Sheet no. 103 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $49,619.33 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                            Case No. **05-17923**

_____                                   _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ARLINGTON SALVAGE & WRECKER CO., INC.<br>GARY D. AYERS<br>5840 ARLINGTON ROAD<br>JACKSONVILLE, FL 32211 | | | ENVIRONMENTAL LITIGATION<br>HOLLOWAY WASTE OIL SITE,<br>JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ARLINGTON TOYOTA<br>8445 ARLINGTON EXPRESSWAY<br>JACKSONVILLE, FL 32211-8108 | | | ENVIRONMENTAL LITIGATION<br>HOLLOWAY WASTE OIL SITE,<br>JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010002050<br><br>ARLINS AIRCRAFT SERVICE INC<br>36 GALLATIN FLD<br>BELGRADE, MT 59714-8501 | | | A/P VENDOR | | | | $1,899.50 |
| ACCOUNT NO.    0010013576<br><br>ARMSTRONG TEASDALE LLP<br>DEPARTMENT NUMBER 478150<br>ONE METROPOLITAN SQUARE<br>ST. LOUIS, MO 63102-2740 | | | A/P VENDOR | | | | $417.00 |
| ACCOUNT NO.<br><br>ARNEL, INC.<br>73 HIGH STREET<br>HEMPSTEAD, NY 11550-3817 | | | ENVIRONMENTAL LITIGATION<br>MATTIACE PETROCHEMICAL SUPERFUND<br>SITE, GLENCORE, N.Y. | X | X | X | UNKNOWN |

Sheet no. 104 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $2,316.50 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> ARROW AIR, INC. <br> RICHARD L. RICHARDS, ESQ. <br> 2261 N.W. 67TH AVE. <br> BUILDING 700, SUITE 214 <br> MIAMI, FL  33122 | | | ENVIRONMENTAL LITIGATION <br> MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| **ACCOUNT NO.    0010002068** <br><br> ARROW ELECTRONICS INC <br> 9801 LEGLER RD <br> LENEXA, KS  66219 | | | A/P VENDOR | | | | $956.40 |
| **ACCOUNT NO.** <br><br> ARROW MAINTENANCE AND REPAIR CENTER, INC. <br> RHONDA S. POLK <br> 950 S.E. 12TH STREET <br> HIALEAH, FL  33010 | | | ENVIRONMENTAL LITIGATION <br> MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| **ACCOUNT NO.    0010025517** <br><br> ARROWHEAD MOUNTAIN SPRING WATER <br> P.O. BOX 52237 <br> PHOENIX, AZ  85072-2237 | | | A/P VENDOR | | | | $282.20 |
| **ACCOUNT NO.    ONETIME** <br><br> ARROWHEAD MOUNTAIN SPRING WATER <br> PO BOX 52237 <br> PHOENIX, AZ  85072-2237 | | | A/P VENDOR <br> ONE TIME VENDOR | | | | $637.81 |

Sheet no. 105 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $1,876.41 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                              _____
                        Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010002080 | | | | | | | |
| ARROWHEAD PRODUCTS CORPORATION 4411 KATELLA AVE LOS ALAMITOS, CA 90720-3514 | | | A/P VENDOR | | | | $406.00 |
| ACCOUNT NO.    0010025372 | | | | | | | |
| ARSAL MECHANICAL, INC. P.O. BOX 77472 TUCSON, AZ 85703 | | | A/P VENDOR | | | | $1,127.40 |
| ACCOUNT NO. | | | | | | | |
| ARTHUR SCHOPS AND LESLIE SCHOPS V. DELTA AIR LINES, INC., LONG ISLAND MACARTHUR AIRPORT, INTERNATIONAL TOTAL SERVICES, INC. 525 BEDFORD AVENUE WEST BABYLON, NY 11704 | | | LITIGATION 03-13163 U73-45 STATE SUPREME COURT SUFFOLK COUNTY | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ASA HOLDINGS, INC. 100 HARTSFIELD CENTRE PKWY. SUITE 800 ATLANTA, GA 30354 | | | INTERCOMPANY LOAN PAYABLE | | | | $414,564,357.00 |
| ACCOUNT NO.    0010016027 | | | | | | | |
| ASAHI SHIMBUN INTERNATIONAL, INC. 845 THIRD AVE NEW YORK, NY 10022-6601 | | | A/P VENDOR | | | | $4,156.25 |

Sheet no. 106 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $414,570,046.65

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                     Case No. **05-17923**
                            Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ASARCO, INCORPORATED RICHARD MARCUS 3422 SOUTH 700 WEST SALT LAKE CITY, UT 84119 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ASH TISDELLE INC. ASH TISDELLE 1481 WELLS ROAD ORANGE PARK, FL 32073 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ASH TISDELLE INC. 1481 WELLS ROAD ORANGE PARK, FL 32073 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010021574 | | | | | | | |
| ASHLAND DISTRIBUTION COMPANY 5200 BLAZER PARKWAY DUBLIN, OH 43017 | | | A/P VENDOR | | | | $5,933.28 |
| ACCOUNT NO.    ONETIME | | | | | | | |
| ASHLAND DISTRIBUTION COMPANY PO BOX 93263 CHICAGO, IL | | | A/P VENDOR ONE TIME VENDOR | | | | $85.00 |

Sheet no. 107 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $6,018.28

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

_____                          _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| ASHLAND, INC. C/O MR. SCOTT E. BUWALDA, URS CORPORATION 400 NORTHPARK TOWN CENTER 1000 ABERNATHY ROAD, NE ATLANTA, GA 30328 | | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | | |
| ASHLAND, INC. C/O MS. LORI CABENA, URS DIAMOND 1000 ABERNATHY ROAD, NE ATLANTA, GA 30328 | | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO.  0010002154 | | | | | | | | |
| ASHLEY SLING, INC 100 GREAT SOUTHWEST PARKWAY ATLANTA, GA 30336 | | | | A/P VENDOR | | | | $232.66 |
| ACCOUNT NO. | | | | | | | | |
| ASHOK PURI V. DL AND THE PORT AUTHORITY HARLEY S FASTMAN 2001 MARCUS AVENUE, SUITE S265A LAKE SUCCESS, NY 11042 | | | | LITIGATION 28373/04 U73-58 STATE COURT QUEENS COUNTY | X | X | X | UNKNOWN |
| ACCOUNT NO.  0010012245 | | | | | | | | |
| ASHTIN LEASING, INC. 1265 PINE AVE. ORLANDO, FL 32824 | | | | A/P VENDOR | | | | $146.75 |

Sheet no. 108 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                   | $379.41
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

_____                              _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ASIG CORPORATE HEADQUARTERS 201 SOUTH ORANGE AVENUE SUITE 1205 ORLANDO, FL 32801 | | | ENVIRONMENTAL LITIGATION MINNEAPOLIS/ST. PAUL INTERNATIONAL AIRPORT FUEL FARM | x | x | x | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ASIG CORPORATE HEADQUARTERS 201 SOUTH ORANGE AVE. SUITE 1205 ORLANDO, FL 32801 | | | ENVIRONMENTAL LITIGATION MEMPHIS INTERNATIONAL AIRPORT FUEL FARM | x | x | x | UNKNOWN |
| ACCOUNT NO.    0010002179 | | | | | | | |
| ASPEN PUBLISHERS INC ASPEN LAW & BUSINESS P.O.BOX 64054 BALTIMORE, MD 21264-4054 | | | A/P VENDOR | | | | $140.28 |
| ACCOUNT NO. | | | | | | | |
| ASSET ACQUISITION GROUP V. NATALIE GODINEZ (DELTA AIR LINES, INC. GARNISHEE) JOHN P. PLOVIE PLOVIE LAW FIRM 8118 165TH AVE. N.E. REDMOND, WA 98073- | | | LITIGATION 04-2-07333-2 SEA KING COUNTY SUPERIOR COURT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ASSOCIATED AEROSPACE ACTIVITIES DOUG JOHNSON, VICE PRESIDENT 5202 WILLIAMS STREET SAN LEANDRO, CA 94577 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |

Sheet no. 109 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                      $140.28
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                  Case No.  **05-17923**
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010002187 <br><br> ASSOCIATED AIRCRAFT SUPPLY CO <br> 6020 CEDAR SPRINGS RD <br> DALLAS, TX  75235-6808 | | | A/P VENDOR | | | | $691.50 |
| ACCOUNT NO.    0010002189 <br><br> ASSOCIATED AUTO RADIATOR INC <br> 97-20 SUTPHIN BLVD <br> JAMAICA, NY  11435 | | | A/P VENDOR | | | | $123.56 |
| ACCOUNT NO.    0010002205 <br><br> ASSOCIATED FUEL SYSTEMS INC <br> 3939 MORELAND AVE <br> CONLEY, GA  30288-2131 | | | A/P VENDOR | | | | $2,892.91 |
| ACCOUNT NO. <br><br> ASSOCIATED IRON AND METAL <br> WILBUR MARGOL <br> PO BOX 60068 <br> JACKSONVILLE, FL  32205 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ASSOCIATED MINERALS <br> PO BOX 13079 <br> GREEN COVE SPRINGS, FL  32043 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010015073 <br><br> ASSOCIATED SPRING <br> 1705 INDIAN WOOD CIRCLE SUITE 210 <br> MAUMEE, OH  43537 | | | A/P VENDOR | | | | $963.00 |

Sheet no. 110 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $4,670.97 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010002221<br><br>ASTECH MANUFACTURING INC<br>3030 RED HILL AVE<br>SANTA ANA, CA  92705-5823 | | | A/P VENDOR | | | | $98,850.00 |
| ACCOUNT NO.    0010013438<br><br>ASTON RESORTQUEST HAWAII<br>PAPAKEA RESORT<br>3543 L. HONAPIILANI RD<br>LAHAINA, HI  96761 | | | A/P VENDOR | | | | $5,708.89 |
| ACCOUNT NO.<br><br>ASTOR PRODUCTS, INC.<br>5244 EDGEWOOD COURT<br>JACKSONVILLE, FL  32205 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010000342<br><br>ASTRO SHUTTLE & TRANSPORTATION<br>P.O. BOX 12143<br>GREEN BAY, WI  54307-2143 | | | A/P VENDOR | | | | $54.00 |
| ACCOUNT NO.    0010002231<br><br>ASTRO TOOL CORP<br>21615 SW TUALATIN VALLEY<br>BEAVERTON, OR  97006-1329 | | | A/P VENDOR | | | | $25.35 |
| ACCOUNT NO.    0010006250<br><br>ASTRO-AIRE ENTERPRISES<br>8400 EARHART RD BLDG L551<br>OAKLAND, CA  94621-4521 | | | A/P VENDOR | | | | $1,132.02 |

Sheet no. 111 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $105,770.26 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                     Case No.  **05-17923**

_____                                     _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   0010017417 <br><br> ASTROLITE ALLOYS <br> 401 NORTH RICE AVE <br> OXNARD, CA  93030 | | | A/P VENDOR | | | | $743.64 |
| ACCOUNT NO.   0010007749 <br><br> ASTRONICS ADVANCED ELECTRONIC SYSTEMS <br> 9845 WILLOWS ROAD NE <br> REDMOND, WA  98052 | | | A/P VENDOR | | | | $23,702.00 |
| ACCOUNT NO.    ONETIME <br><br> ASU TRAVEL GUIDE <br> 448 IGNACIO BOULEVARD <br> NOVATO, CA  94949 | | | A/P VENDOR <br> ONE TIME VENDOR | | | | $17.50 |
| ACCOUNT NO.   0010018715 <br><br> AT&T <br> PO BOX 830018 <br> BALTIMORE, MD  21283-0018 | | | A/P VENDOR | | | | $19,829.03 |
| ACCOUNT NO.   0010002469 <br><br> AT&T ALASCOM <br> ALASCOM,INC. D/B/A AT&T ALASCOM <br> PHOENIX, AZ  85062-8425 | | | A/P VENDOR | | | | $633.18 |
| ACCOUNT NO.   0010016376 <br><br> AT&T BILLING <br> PO BOX 530006 <br> ATLANTA, GA  30353-0006 | | | A/P VENDOR | | | | $499.25 |

Sheet no. 112 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $45,424.60 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010002466 AT&T CORP PO BOX 9001308 LOUISVILLE, KY 40290-1308 | | | A/P VENDOR | | | | $1.26 |
| ACCOUNT NO.    0010002437 AT&T CORP PO BOX 2971 OMAHA, NE 68103 | | | A/P VENDOR | | | | $71.76 |
| ACCOUNT NO.    0010002404 AT&T CORP 7872 COLLECTION CENTER DR CHICAGO, IL 60693-0078 | | | A/P VENDOR | | | | $12,219.65 |
| ACCOUNT NO.    0010002417 AT&T CORP P.O. BOX 277019 ATLANTA, GA 30384-7019 | | | A/P VENDOR | | | | $28,331.84 |
| ACCOUNT NO.    0010002465 AT&T CORP PO BOX 9001307 LOUISVILLE, KY 40290-1307 | | | A/P VENDOR | | | | $30,432.48 |
| ACCOUNT NO.    0010002454 AT&T DCS PO BOX 9001311 LOUISVILLE, KY 40290-1311 | | | A/P VENDOR | | | | $226,057.87 |

Sheet no. 113 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $297,114.86
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010022315 | | | | | | | |
| AT&T IVS DEPARTMENT #257101 DETROIT, MI  48255-2571 | | | A/P VENDOR | | | | $0.86 |
| ACCOUNT NO.    0010002507 | | | | | | | |
| AT&T WIRELESS SERVICES INC PO BOX 8220 AURORA, IL  60572 | | | A/P VENDOR | | | | $3.54 |
| ACCOUNT NO.    0010002490 | | | | | | | |
| AT&T-ON-LINE PREMIUM UNIVERSAL SYSTEMS P.O. BOX 13132 NEWARK, NJ  07101-5632 | | | A/P VENDOR | | | | $829.31 |
| ACCOUNT NO.    0010002234 | | | | | | | |
| ATC ASSOCIATES,INC. 600 WEST CUMMINGS PARK WOBURN, MA  01801 | | | A/P VENDOR | | | | $2,850.00 |
| ACCOUNT NO.    0010014781 | | | | | | | |
| ATG-DESIGNING MOBILITY, INC. 16624 EDWARDS RD CERRITOS, CA  90703 | | | A/P VENDOR | | | | $134.00 |

Sheet no. 114 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $3,817.71 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

_____                                    _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ATKINSON INDUSTRIES, INC. EUGENE H. HORTON PO BOX 268 116-120 EAST FIRST PITTSBURG, KS 66762 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. 0010002249 | | | | | | | |
| ATLANTA AIRLINES TERMINAL CORP HARTSFIELD INTL ARPRT ATLANTA, GA 30320 | | | A/P VENDOR | | | | $56,892.95 |
| ACCOUNT NO. 0010002261 | | | | | | | |
| ATLANTA AVIATION REPAIR 6939 COMMERCIAL DR MORROW, GA 30260 | | | A/P VENDOR | | | | $3,992.75 |
| ACCOUNT NO. 0010002262 | | | | | | | |
| ATLANTA BAGGAGE & EXPRESS CO 4691 LOTTIE PL COLLEGE PARK, GA 30337-5917 | | | A/P VENDOR | | | | $59.00 |
| ACCOUNT NO. 0010002275 | | | | | | | |
| ATLANTA BREAD COMPANY , AIRPORT C/O SEAN LUPTON ATLANTA, GA 30318 | | | A/P VENDOR | | | | $13,022.03 |
| ACCOUNT NO. 0010023584 | | | | | | | |
| ATLANTA CASTER & EQUIPMENT, INC. 1810-E AUGER DR. TUCKER, GA 30084 | | | A/P VENDOR | | | | $161.32 |

Sheet no. 115 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    $74,128.05

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                          Case No.  **05-17923**
_____                                          _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ATLANTA COCA-COLA BOTTLING C/O MS. DONNA NANCE, MILLER & MARTIN LLP 1275 PEACHTREE STREET, NE ATLANTA, GA 30309-3576 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010002294 | | | | | | | |
| ATLANTA DUPLICATIONS AND ENGINEERING SERVICES 4330 ROYAL MUSTANG WAY SNELLVILLE, GA 30039 | | | A/P VENDOR | | | | $420.00 |
| ACCOUNT NO.    0010013503 | | | | | | | |
| ATLANTA FALCONS - MASTER ACCOUNT 4400 FALCON PARKWAY FLOWERY BRANCH, GA 30542 | | | A/P VENDOR | | | | $18,000.00 |
| ACCOUNT NO. | | | | | | | |
| ATLANTA FILM CONVERTING MR. GERARD J. MITCHELL 510 BROOK HOLLOW CIRCLE MARIETTA, GA 30367 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ATLANTA GAS LIGHT C/O MR. EDWARD A. KAZMAREK, MCKENNA LONG & AL 303 PEACHTREE STREET NE ATLANTA, GA 30308 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |

Sheet no. 116 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $18,420.00 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ATLANTA GAS LIGHT CO. MR. TERRY RYLAND DEPT. 1365, PO BOX 4569 ATLANTA, GA 30302 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010002307 | | | | | | | |
| ATLANTA GAS LIGHT COMPANY 89 ANNEX ATLANTA, GA 30389-0002 | | | A/P VENDOR | | | | $73.36 |
| ACCOUNT NO.    0010002319 | | | | | | | |
| ATLANTA INTERNATIONAL WASTE 3400 INTERLOOP RD ATLANTA, GA 30354-1973 | | | A/P VENDOR | | | | $99,353.52 |
| ACCOUNT NO. | | | | | | | |
| ATLANTA RAILCAR SERVICES, INC. C/O REGISTERED AGENT J. D. KOSTISHACK 574 RADEN DRIVE LAWRENCEVILLE, GA 30244 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO.    ONETIME | | | | | | | |
| ATLANTA REFRIGERATION SER CO INC PO BOX 740209 ATLANTA, GA 30374-0209 | | | A/P VENDOR ONE TIME VENDOR | | | | $385.00 |

Sheet no. 117 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $99,811.88 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                         Case No.  **05-17923**

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  0010002349 <br><br> ATLANTA TRIBUNE <br> THE MAGAZINE <br> 875 OLD ROSWELL RD. <br> ROSWELL, GA 30076 | | | A/P VENDOR | | | | $25,000.00 |
| ACCOUNT NO. <br><br> ATLANTA TRUCK WASH <br> 99 UNIVERSITY AVENUE <br> ATLANTA, GA 30315 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ATLANTIC AIR CARGO, INC. <br> ERNESTO CASTRILLO <br> 1842 N.W. 93 AVE. <br> MIAMI, FL 33172 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.  0010002362 <br><br> ATLANTIC AVIATION CORP <br> MANUFACTURING DEPT  PO 15000 <br> WILMINGTON, DE 19850 | | | A/P VENDOR | | | | $32,006.36 |
| ACCOUNT NO.  0010000073 <br><br> ATLANTIC AVIATION CORPORATION <br> JOHN WAYNE AIRPORT <br> 19711 CAMPUS DR., SUITE 100 <br> SANTA ANA, CA 92707-5203 | | | A/P VENDOR | | | | $46,661.14 |

Sheet no. 118 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $103,667.50 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                              Case No. **05-17923**

                        Debtor                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ATLANTIC DRY DOCK COMPANY<br>8500 HECKSCHER DRIVE<br>JACKSONVILLE, FL 32226-2434 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| ATLANTIC DRY DOCK COMPANY<br>C/O RICHARD L. MAGUIRE, ESQ., ROGERS, TOWERS,<br>1301 RIVERPLACE BOULEVARD<br>SUITE 1500<br>JACKSONVILLE, FL 32207 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| ATLANTIC NATIONAL BANK OF FLORIDA<br>BILL JACKSON<br>200 WEST FORSYTH STREET<br>JACKSONVILLE, FL 32231 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| ATLANTIC SEAFOOD OF MAYPORT, INC.<br>C/O DANIEL D. RICHARDSON, ESQ., LEBOEUF, LAMB<br>50 NORTH LAURA STREET<br>SUITE 2800<br>JACKSONVILLE, FL 32202 | | | ENVIRONMENTAL LITIGATION BILL JOHNS WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| **ACCOUNT NO.**   0010001401 | | | | | | | |
| ATLANTIC SOUTHEAST AIRLINES<br>100 HARTSFIELD CENTER PKW<br>ATLANTA, GA 30354-1341 | | | A/P VENDOR | | | | $168,980.65 |

Sheet no. 119 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $168,980.65 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    ONETIME | | | | | | |
| ATLANTIC WELDING SUPPLY CO<br>94 MARINE ST<br>FARMINGDALE, NY  11735 | | A/P VENDOR<br>ONE TIME VENDOR | | | | $2,592.56 |
| ACCOUNT NO.    0010010400 | | | | | | |
| ATLANTIS LIMOUSINE<br>ATLANTISLI<br>7512 DR.VE PHILLIPS BLVD<br>ORLANDO, FL  32819 | | A/P VENDOR | | | | $36,482.00 |
| ACCOUNT NO. | | | | | | |
| ATLAS AIR, INC.<br>CT CORPORATION SYSTEM<br>1200 SOUTH PINE ISLAND ROAD<br>PLANTATION, FL  33324 | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010002394 | | | | | | |
| ATLECON CORPORATION<br>C/O AIRPORT GROUP INTL INC.<br>330 NORTH BRAND BLVD<br>GLENDALE, CA  91203 | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010001496 | | | | | | |
| ATMOS ENERGY<br>1601 BRYAN ST<br>DALLAS, TX  75201-3401 | | A/P VENDOR | | | | $36.70 |

Sheet no. 120 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                               $39,111.26
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

_____                              _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010011053 <br><br> ATMOS ENERGY LOUISIANA <br> P.O. BOX 9001949 <br> LOUISVILLE, KY 40290-1949 | | | A/P VENDOR | | | | $48.96 |
| ACCOUNT NO. <br><br> ATOFINA PETROCHEMICALS INC. (F/K/A FINA OIL & CHEMICAL) <br> MR. CHRIS ITIN <br> 15710 JOHN F. KENNEDY <br> HOUSTON, TX 77032 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010013842 <br><br> ATRIUM HOTEL AT ORANGE CO. AIRPORT <br> 18700 MACARTHUR BLVD <br> IRVINE, CA 92612 | | | A/P VENDOR | | | | $7,980.00 |
| ACCOUNT NO.    0010011364 <br><br> ATRIUM TRAVEL AGENCY <br> 301 YAMOTA ROAD <br> BOCA RATON, FL 33431 | | | A/P VENDOR | | | | $124.00 |
| ACCOUNT NO.    ONETIME <br><br> ATS WHEELCHAIR AND MEDICAL <br> 1610 N ORCHARD <br> BOISE, ID 83706 | | | A/P VENDOR <br> ONE TIME VENDOR | | | | $213.15 |

Sheet no. 121 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $8,366.11 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**
_____                                    _____
                    Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010003679 | | | | | | | |
| ATTN: ROBIN TURNER AIRPORT MANAGER LEWISTON-NEZ PERCE COUNTY AIRPORT LEWISTON, ID 83501 | | | A/P VENDOR | | | | $39.78 |
| ACCOUNT NO.    10017211 | | | | | | | |
| ATTORNEY GENERAL STATE OF INDIANA UNCLAIMED PROPERTY SECTION INDIANAPOLIS, IN 46204 | | | ESCHEAT ESCHEAT | x | x | x | UNKNOWN |
| ACCOUNT NO.    0010011824 | | | | | | | |
| AU BON PAIN CORPORATION PO BOX 414033 BOSTON, MA 02241-4033 | | | A/P VENDOR | | | | $13.28 |
| ACCOUNT NO.    0010006321 | | | | | | | |
| AUDIOLOGY EQUIPMENT SERVICES, INC 168 DOUGLAS DRIVE JEFFERSON, GA 30549 | | | A/P VENDOR | | | | $574.00 |
| ACCOUNT NO.    0010001946 | | | | | | | |
| AUDITOR OF THE STATE OF ARKANSAS UNCLAIMED PROPERTY SECTION 1400 WEST THIRD STREET LITTLE ROCK, AR 72201-1811 | | | A/P VENDOR | | | | $31.34 |

Sheet no. 122 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                      Subtotal            $658.40
                                              (Total of this page)

                                                       Total
                        (Use only on the last page of the completed Schedule F)
                                              (Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    10001946 | | | | | | | |
| AUDITOR OF THE STATE OF ARKANSAS UNCLAIMED PROPERTY SECTION 1400 WEST THIRD STREET LITTLE ROCK, AR 72201-1811 | | | ESCHEAT ESCHEAT | x | x | x | UNKNOWN |
| ACCOUNT NO.    0010003987 | | | | | | | |
| AUGUSTA REGIONAL AIRPORT AT BUSH FIELD 1501 AVIATION WAY AUGUSTA, GA 30906-9620 | | | A/P VENDOR | | | | $994.62 |
| ACCOUNT NO.    0010011085 | | | | | | | |
| AUGUSTA UTILITIES DEPARTMENT 2760 PEACH ORCHARD ROAD AUGUSTA, GA 30911 | | | A/P VENDOR | | | | $662.83 |
| ACCOUNT NO.    0010014555 | | | | | | | |
| AUNTIE ANNE'S SOFT PRETZELS JV VENTURES DBA 2207 W. GOWAN RD NORTH LAS VEGAS, NV 89032 | | | A/P VENDOR | | | | $97.10 |
| ACCOUNT NO. | | | | | | | |
| AURORA CORP OF ILLINOIS C/O REGISTERED AGENT LLOYD DREXLER 10 S RIVERSIDE PLAZA CHICAGO, IL 60606 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |

Sheet no. 123 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $1,754.55
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                           Case No. **05-17923**

_____                    _____
Debtor                                                       (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| AURORA LANDRIGAN V. DELTA AIR LINES, INC. REUBEN J. FELSTINER ESQ. LAW OFFICES OF REUBEN J. FELSTINER 4013 SAWTELLE BLVD. LOS ANGELES, CA 90066 | | | LITIGATION MON 0305045; MON 0305044 WORKERS COMPENSATION APPEALS BOARD - CALIFORNIA LOS ANGELES | X | X | X | UNKNOWN |
| **ACCOUNT NO.** 0010002524 | | | | | | | |
| AURORA POWER RESOURCES, INC. PO BOX 200184 ANCHORAGE, AK 99520-0184 | | | A/P VENDOR | | | | $1,787.63 |
| **ACCOUNT NO.** | | | | | | | |
| AUSTIN & SON, INC. WILLIAM E. AUSTIN JR. 4015 CARDINA CT. LAND O LAKES, FL 34639 | | | ENVIRONMENTAL LITIGATION PEAK OIL SUPERFUND SITE, TAMPA, FLORIDA | X | X | X | UNKNOWN |
| **ACCOUNT NO.** 0010025520 | | | | | | | |
| AUSTIN STRAUBEL INT'L AIRPORT AIRPORT ADMINISTRATION 2077 AIRPORT DRIVE GREEN BAY, WI 54313-5596 | | | A/P VENDOR | | | | $2,010.72 |
| **ACCOUNT NO.** | | | | | | | |
| AUSTRAL INSULATED PRODUCTS, INC. C/O MR. CHRISTOPHER A. BOEHM, VON ROLL ISOLA ONE WEST CAMPBELL ROAD SCHENECTADY, NY 12306 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |

Sheet no. 124 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $3,798.35
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                           Case No.  **05-17923**

_____                                   _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010002547  AUTO ELECTRIC SALES & SERVICE  2217 N POST RD  ANCHORAGE, AK  99501-1723 | | | A/P VENDOR | | | | $97.32 |
| ACCOUNT NO.    0010007778  AUTOMATIC DATA PROCESSING  4125 HOPYARD RD  PLEASANTON, CA  94588-8534 | | | A/P VENDOR | | | | $5,000.00 |
| ACCOUNT NO.    0010024804  AUTOMATION SOLUTIONS INC  33 BROAD STREET  BOSTON, MA  02110 | | | A/P VENDOR | | | | $5,708.00 |
| ACCOUNT NO.    0010002571  AUTOMOTIVE PRECISION MACHINERY  5250 GEORGIA HIGHWAY 85  FOREST PARK, GA  30297-2407 | | | A/P VENDOR | | | | $10,360.00 |
| ACCOUNT NO.    0010002572  AUTOMOTIVE RESOURCES, INC.  ARI HETRA  7251 COPPERMINE DR.  MANASSAS, VA  20109 | | | A/P VENDOR | | | | $106.48 |
| ACCOUNT NO.    0010025552  AUTOMOTIVE WAREHOUSE, INC. D/B/A  AIRPORT CARQUEST  2760 WAIWAI LOOP  HONOLULU, HI  96819 | | | A/P VENDOR | | | | $1,399.04 |

Sheet no. 125 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $22,670.84
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                   Case No.  **05-17923**

_____                                   _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  0006029646 | | | | | | | |
| AUTORIDAD DE LOS PUERTOS PORTS AUTHORITY PO BOX 71497 SAN JUAN  00936-2829 PR | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.  ONETIME | | | | | | | |
| AUTOWAY CHEVROLET 1700 EAST HILLSBOROUGH AVE TAMPA, FL  33610 | | | A/P VENDOR ONE TIME VENDOR | | | | $272.74 |
| ACCOUNT NO.  ONETIME | | | | | | | |
| AUTOZONE 1211 E RAINES ROAD MEMPHIS, TN  38116 | | | A/P VENDOR ONE TIME VENDOR | | | | $19.46 |
| ACCOUNT NO.  0010002585 | | | | | | | |
| AUTRONICS CORPORATION 12701 SCHABARUM AVE IRWINDALE, CA  91706 | | | A/P VENDOR | | | | $4,494.00 |
| ACCOUNT NO. | | | | | | | |
| AV FUEL SYSTEMS CO., INC. C/O REGISTERED AGENT, AV FUEL SYSTEM CO. INC. 6984 NW 12 STREET E-1 MIAMI, FL  33126 | | | ENVIRONMENTAL LITIGATION PETROLEUM PRODUCTS CORPORATION SUPERFUND SITE, HOLLYWOOD, FL | X | X | X | UNKNOWN |

Sheet no. 126 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $4,786.20 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                        Case No. **05-17923**

                        Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AVANEL INDUSTRIES, INC. 121 HOPPER STREET WESTBURY, NY 11590-4803 | | | ENVIRONMENTAL LITIGATION MATTIACE PETROCHEMICAL SUPERFUND SITE, GLENCORE, N.Y. | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010003632 | | | | | | | |
| AVAYA COMMUNICATIONS ATTN: MARCIE CLARK 3795 DATA DR NORCROSS, GA 30092-2535 | | | A/P VENDOR | | | | $74,215.90 |
| ACCOUNT NO.    0010002589 | | | | | | | |
| AVBORNE ACCESSORY GROUP, INC. 7500 NW 26TH STREET MIAMI, FL 33122 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    0020000575 | | | | | | | |
| AVCENTER, INC. ABA # 124103799 ACCT # 0241013101 POCATELLO, ID 83204 | | | A/P VENDOR | | | | $665.00 |
| ACCOUNT NO.    0010023858 | | | | | | | |
| AVCOM AVIONICS AND INSTRUMENTS 3008 NW 82ND AVENUE MIAMI, FL 33122 | | | A/P VENDOR | | | | $1,200.00 |
| ACCOUNT NO.    0010024319 | | | | | | | |
| AVEREST, INC. 271 KELLER DRIVE MCDONOUGH, GA 30252 | | | A/P VENDOR | | | | $19,952.00 |

Sheet no. 127 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $96,032.90 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**
_____                            _____
                      Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| AVERILL BARKHOUSE AND JODY BARKHOUSE V. DELTA AIRLINES, INC. AND GLOBE GROUND NORTH AMERICA LLC BARRY J MASON PRESSE MASON 1475 BEDFORD HIGHWAY, SUITE 210 BEDFORD  B4A 3Z5 | | | LITIGATION 05-1699 U92-80 STATE COURT SUFFOLK COUNTY SUPERIOR COURT, MASSACHUSETTS | X | X | X | UNKNOWN |
| **ACCOUNT NO.    0010021570** | | | | | | | |
| AVERY DENNISON 7 BISHOP STREET FRAMINGHAM, MA  01702 | | | A/P VENDOR | | | | $64.99 |
| **ACCOUNT NO.** | | | | | | | |
| AVERY DENNISON MR. BRUCE A. MARTIN 409 FORTUNE BLVD. MILFORD, MA  01757 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| AVERY LABEL MS. HOLLISTER HILL, TROUTMAN SANDERS, LLP 600 PEACHTREE STREET NE SUITE 5200 ATLANTA, GA  30308-2216 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| **ACCOUNT NO.    ONETIME** | | | | | | | |
| AVERY-WEIGH TRONIX INC PO BOX 350031 BOSTON, MA | | | A/P VENDOR ONE TIME VENDOR | | | | $81.60 |

Sheet no. 128 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $146.59 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                          _____
Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010002618 | | | | | | | |
| AVEX FLIGHT SUPPORT<br>P.O. BOX 300<br>CLEVERDALE, NY  12820 | | | A/P VENDOR | | | | $3,104.40 |
| ACCOUNT NO.    0010002616 | | | | | | | |
| AVIA MARINE TECHNOLOGY INC<br>6118 12TH AVE S<br>SEATTLE, WA  98108-2702 | | | A/P VENDOR | | | | $3,290.04 |
| ACCOUNT NO.    0010002602 | | | | | | | |
| AVIA-DYNAMICS INC<br>350 CORTEZ CIR<br>CAMARILLO, CA  93012-8630 | | | A/P VENDOR | | | | $60.39 |
| ACCOUNT NO.    0010002615 | | | | | | | |
| AVIALL INC<br>2750 REGENT BLVD.<br>DALLAS, TX  75261 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010002604 | | | | | | | |
| AVIALL SERVICES INC<br>574 AIRPORT SOUTH PARKWAY<br>ATLANTA, GA  30349-8604 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AVIALL, INC.<br>CT CORPORATION SYSTEM<br>1200 SOUTH PINE ISLAND ROAD<br>PLANTATION, FL  33324 | | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |

Sheet no. 129 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $6,454.83
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                                    Case No.  **05-17923**
_____                        _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| AVIATECA, S.A. KENNETH C. HOFFMAN 1221 BRICKELL AVE. MIAMI, FL 33131 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| **ACCOUNT NO.    0010024557** | | | | | | | |
| AVIATION & SMALL BUSINESS CONSORTIUM 715 W. WALWORTH STREET ELKHORN, WI 53121 | | | A/P VENDOR | | | | $50.00 |
| **ACCOUNT NO.    0010017114** | | | | | | | |
| AVIATION AVIONICS & INSTRUMENTS CORP (A.A.I.C.) 210 HANSE AVE FREEPORT, NY 11520 | | | A/P VENDOR | | | | $49,426.43 |
| **ACCOUNT NO.    0010002619** | | | | | | | |
| AVIATION CONSTRUCTORS INC 2690 CUMBERLAND PKWY SE ATLANTA, GA 30339-3913 | | | A/P VENDOR | | | | $150.00 |
| **ACCOUNT NO.    0010002631** | | | | | | | |
| AVIATION CONSULTANTS INC 807 SOUTH 7TH STREET KANSAS CITY, KS 66105 | | | A/P VENDOR | | | | $7,268.00 |

Sheet no. 130 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                          $56,894.43

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                                    Case No. **05-17923**

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010005279<br><br>AVIATION DEPARTMENT<br>CITY OF PHOENIX<br>PO BOX 78975<br>PHOENIX, AZ  85062-8975 | | | A/P VENDOR | | | | $156,077.38 |
| ACCOUNT NO.<br><br>AVIATION DEPARTMENT - CITY OF SAN ANTONIO<br>KEVIN C. DOLLIOLE<br>9800 AIRPORT BLVD.<br>SAN ANTONIO, TX  78216 | | | ENVIRONMENTAL LITIGATION<br>SAN ANTONIO INTERNATIONAL AIRPORT | x | x | x | UNKNOWN |
| ACCOUNT NO.<br><br>AVIATION ENGINE SERVICE, INC.<br>GUILLERMO H. GALVAN<br>8045 N.W. 90TH STREET<br>MEDLY, FL  33166 | | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AVIATION ENTERPRISES INTERNATIONAL, INC.<br>C/O NORTH AMERICAN TURBINES, INC.<br>RICHARD WALSER<br>4705 N.W. 132ND STREET<br>OPA LOCKA, FL  33166 | | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010002655<br><br>AVIATION MOBILITY<br>201 SOUTH TRYON  ST  -  SUITE 1210<br>CHARLOTTE, NC  28202-2146 | | | A/P VENDOR | | | | $210,998.84 |

Sheet no. 131 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $367,076.22
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010017586 AVIATION SALES INC 10600 SPRINGBORO PIKE MIAMISBURG, OH 45342 | | | A/P VENDOR | | | | $450.00 |
| ACCOUNT NO.    0010002670 AVIATION SERVICE LOUISVILLE INT AIRPORT LOUISVILLE, KY 40221 | | | A/P VENDOR | | | | $13,581.36 |
| ACCOUNT NO.    0010006370 AVIBANK MFG INC 11500 SHERMAN WAY NORTH HOLLYWOOD, CA 91605 | | | A/P VENDOR | | | | $22,240.00 |
| ACCOUNT NO.    0010002685 AVIO-DIEPEN INC 561 AIRPORT SOUTH PKWY ATLANTA, GA 30349 | | | A/P VENDOR | | | | $53,838.01 |
| ACCOUNT NO.    0010002686 AVION GRAPHIC SYSTEMS 27192 BURBANK FOOTHILL RANCH, CA 92610-2503 | | | A/P VENDOR | | | | $1,663.48 |
| ACCOUNT NO.    0010002687 AVIONIC INSTRUMENTS INC (DEL) 1414 RANDOLPH AVE AVENEL, NJ 07001-2402 | | | A/P VENDOR | | | | $1,050.00 |

Sheet no. 132 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $92,822.85 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                         Case No.  **05-17923**

                            Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   0010014676 AVIONICS EXPRESS 904 DECATUR HWAY FULTONDALE, AL  35068 | | | A/P VENDOR | | | | $30,800.00 |
| ACCOUNT NO.   0010024185 AVIPRO, INC. P.O. BOX 1529 AGOURA HILLS, CA  91376-1529 | | | A/P VENDOR | | | | $190.00 |
| ACCOUNT NO. AVIS CAR RENTAL 2035 RENTAL CAR LANE JACKSONVILLE, FL  32218 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.   0010002689 AVIS RENT A CAR INC 7876 COLLECTIONS CNTR. DR CHICAGO, IL  60693 | | | A/P VENDOR | | | | $29,759.46 |
| ACCOUNT NO. AVIS RENT A CAR SYSTEM, INC. CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION, FL  33324 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. AVIS RENT A CAR SYSTEM, INC. 6 SYLVAN WAY PARSIPANNY, NY  07054 | | | ENVIRONMENTAL LITIGATION MATTIACE PETROCHEMICAL SUPERFUND SITE, GLENCORE, N.Y. | X | X | X | UNKNOWN |

Sheet no. 133 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $60,749.46 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                      Case No. **05-17923**
_____                          _____
                        Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AVIS RENT-A-CAR ATTN: MS. ROSE PELINA COLA WORLD HEADQUARTERS 900 OLD COUNTRY ROAD GARDEN CITY, NY 11530 | | | ENVIRONMENTAL LITIGATION SAN FRANCISCO INTERNATIONAL AIRPORT ENVIRONMENTAL COST RECOVERY | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AVIS RENT-A-CAR SYSTEM, INC. ROBERT BOUTA 900 OLD COUNTRY ROAD GARDEN CITY, NY 11530 | | | ENVIRONMENTAL LITIGATION PETROLEUM PRODUCTS CORPORATION SUPERFUND SITE, HOLLYWOOD, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AVIS RENT-A-CAR SYSTEM, INC. C/O REGISTERED AGENT CSC-LAWYERS INCORPORATIN 2730 GATEWAY OAKS DRIVE SUITE 100 SACRAMENTO, CA 95833 | | | ENVIRONMENTAL LITIGATION SAN FRANCISCO INTERNATIONAL AIRPORT ENVIRONMENTAL COST RECOVERY | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AVL SCIENTIFIC MR. MARK ALFRED 235 HEMBREE PARK DRIVE ROSWELL, GA 30076 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010007449 | | | | | | | |
| AVNET ELECTRONICS MARKETING 400 FRANKLIN ROAD, SUITE 260 MARIETTA, GA 30067 | | | A/P VENDOR | X | X | X | UNKNOWN |

Sheet no. 134 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                              _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010014635 | | | | | | | |
| AVOX EROS SERVICES 6734 VALJEAN AVENUE VAN NUYS, CA  91406 | | | A/P VENDOR | | | | $46,385.84 |
| ACCOUNT NO.    0010009173 | | | | | | | |
| AVOX SYSTEMS, INC. 225 ERIE ST LANCASTER, NY  14086-9501 | | | A/P VENDOR | | | | $7,902.10 |
| ACCOUNT NO.    0010002731 | | | | | | | |
| AVTECH CORPORATION 3400 WALLINGFORD AVE N SEATTLE, WA  98103-9095 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010002732 | | | | | | | |
| AVTRON MANUFACTURING INC 7900 E PLEASANT VALLEY RD CLEVELAND, OH  44131-5529 | | | A/P VENDOR | | | | $350.00 |
| ACCOUNT NO.    0010005138 | | | | | | | |
| AZALEA AVIATION INC WEST RAMP MOBILE AIR CENTER MOBILE, AL  36608-9648 | | | A/P VENDOR | X | X | X | $32,969.54 |
| ACCOUNT NO.    0010015509 | | | | | | | |
| B & E TOOL COMPANY 10 HUDSON DR SOUTHWICK, MA  01077 | | | A/P VENDOR | | | | $84,915.00 |

Sheet no. 135 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $172,522.48
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                      Case No. **05-17923**

                        Debtor                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| B AND K DIESEL ELECTRIC SERVICE, INC. C/O HERSCHEL T. VINYARD, ESQ.,    SMITH, PO BOX 53315 JACKSONVILLE, FL 32201-3315 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| B GAS, INC. HAROLD BARON, VICE PRESIDENT 363 GARLAND STREET BANGOR, ME 04401 | | | ENVIRONMENTAL LITIGATION WEST SITE / HOWS CORNER, PLYMOUTH, ME | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| B GAS, INC. C/O PHILLIP D. BUCKLEY, ESQ. RUDMAN & WINCHELL P.O. BOX 1401 BANGOR, ME 04402-1401 | | | ENVIRONMENTAL LITIGATION WEST SITE / HOWS CORNER, PLYMOUTH, ME | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| B. GAS, INC. C/O PHILLIP D. BUCKLEY, ESQ., RUDMAN & WINCHE PO BOX 1401 BANGOR, ME 04402-1401 | | | ENVIRONMENTAL LITIGATION WEST SITE/ HOWS CORNER, PLYMOUTH, ME | X | X | X | UNKNOWN |
| **ACCOUNT NO.** 0010024757 | | | | | | | |
| B.O.C. PACKAGING CORPORATION P.O. BOX 11644 WINSTON SALEM, NC 27106 | | | A/P VENDOR | | | | $6,214.72 |

Sheet no. 136 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $6,214.72

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                     Case No. **05-17923**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010005810 | | | | | | | |
| B/E AEROSPACE 10800 PFLUMM LENEXA, KS 66215 | | | A/P VENDOR | | | | $3,381.08 |
| ACCOUNT NO.    0010003035 | | | | | | | |
| B/E AEROSPACE - GPD 3355 EAST LA PALMA AVENUE ANAHEIM, CA 92806-2609 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010010739 | | | | | | | |
| B/E AEROSPACE OXYGEN GROUP 10800 PFLUMM ROAD LENEXA, KS 66215 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010011739 | | | | | | | |
| BABY LOVE INC. 8100 W. OAKLAND PARK SUNRISE, FL 33351 | | | A/P VENDOR | | | | $35.00 |
| ACCOUNT NO.    0010002781 | | | | | | | |
| BACARDI IMPORTERS CO. MHW LTD. 272 PLANDOME ROAD MANHASSET, NY 11030 | | | A/P VENDOR | | | | $4,526.30 |
| ACCOUNT NO.    ONETIME | | | | | | | |
| BACHER CORP OF CONN 7 THOMPSON RAOD EAST WINDSOR, CT 06088-0733 | | | A/P VENDOR ONE TIME VENDOR | | | | $250.18 |

Sheet no. 137 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $8,192.56
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                                    Case No.  **05-17923**

                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010014132 | | | | | | | |
| BACKUS, BLAND & WEBER LLP 444 S. FLOWER ST LOS ANGELES, CA  90071 | | | A/P VENDOR | | | | $686.45 |
| ACCOUNT NO. | | | | | | | |
| BADISCHE CORPORATION RICH CHARTER PO DRAWER D WILLIAMSBURG, VA  23185 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010003495 | | | | | | | |
| BAE SYSTEMS CONTROLS SERV. CNTR 2000 TAYLOR ST FORT WAYNE, IN  46802-4605 | | | A/P VENDOR | | | | $145,312.00 |
| ACCOUNT NO.    0010003532 | | | | | | | |
| BAE SYSTEMS DALLAS SERVICE CENTER 3131 STORY RD W IRVING, TX  75038-3514 | | | A/P VENDOR | | | | $56,342.78 |
| ACCOUNT NO. | | | | | | | |
| BAE SYSTEMS INFORMATION AND ITS PREDECESSORS 300 ROBBINS LANE SYOSSET, NY  11791 | | | ENVIRONMENTAL LITIGATION MATTIACE PETROCHEMICAL SUPERFUND SITE, GLENCORE, N.Y. | X | X | X | UNKNOWN |

Sheet no. 138 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $202,341.23 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

_____                                 _____
                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BAGCRAFT<br>MR. MIKE LAING, PACKAGING DYNAMICS<br>BAGCRAFT<br>3900 W. 43RD STREET<br>CHICAGO, IL 60632 | | | ENVIRONMENTAL LITIGATION<br>ARIVEC CHEMICALS GEORGIA HAZARDOUS<br>SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BAGWELL TRANSPORT, INC. DBA CAROLINA<br>NATIONAL TRANSPORTATION<br>KATHY BAGWELL, PRESIDENT<br>1921-A HECKSCHER DRIVE<br>JACKSONVILLE, FL 32226 | | | ENVIRONMENTAL LITIGATION<br>BILL JOHNS WASTE OIL SITE, JACKSONVILLE,<br>FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BAHAMASAIR HOLDINGS LIMITED, INC.<br>RICHARD S. BANICK<br>NATIONSBANK TOWER, 17TH FLOOR<br>100 S.E. 2ND STREET<br>MIAMI, FL 33131 | | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010025029 | | | | | | | |
| BAKER & HOSTETLER, LLP<br>P.O. BOX 918241<br>ORLANDO, FL 32891-8241 | | | A/P VENDOR | | | | $157.50 |
| ACCOUNT NO.    0010023979 | | | | | | | |
| BAKER BARRIOS ATLANTA, INC.<br>1170 PEACHTREE STREET<br>ATLANTA, GA 30309 | | | A/P VENDOR | | | | $330.00 |

Sheet no. 139 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | $487.50
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**
_____                              _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BAKER COUNTY ROAD DEPARTMENT AND SOLID WASTE C/O TERENCE M. BROWN, ESQ., BROWN & CHRISTOPE PO BOX 4099 STARKE, FL 32091-0040 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010002814 | | | | | | | |
| BAKER INTERACTIVE SERVICES 2195 NORCROSS TUCKER RD NORCROSS, GA 30071-3437 | | | A/P VENDOR | | | | $1,800.00 |
| ACCOUNT NO.    0010010532 | | | | | | | |
| BAL SEAL ENGINEERING CO. 19650 PAULING FOOTHILL RANCH, CA 92610-2610 | | | A/P VENDOR | | | | $504.00 |
| ACCOUNT NO. | | | | | | | |
| BALAIR-CTA LEISURE LTD., COMPANY ERIKA BOLL 9301 N.E. 6TH SUITE C-305 MIAMI, FL 33138 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010023982 | | | | | | | |
| BALANCE LEARNING, LLC 215 SALEM STREET, SUITE 10 WOBURN, MA 01801 | | | A/P VENDOR | | | | $10,000.00 |

Sheet no. 140 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $12,304.00 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                    Case No.  **05-17923**

                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BALDERSON<br>5801 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BALL METAL CONTAINER GROUP<br>ALLEN TERKILDSEN<br>4525 INDIANA STREET<br>GOLDEN, CO 80401 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010011121<br><br>BALLANTINE LABS, INC.<br>9 SADDLE ROAD<br>CEDAR KNOLLS, NJ 07927 | | | A/P VENDOR | | | | $350.00 |
| ACCOUNT NO.<br><br>BALTIMORE AIRPORT - MARYLAND AVIATION ADMINISTRATION<br>P.O. BOX 8766<br>BALTIMORE AIRPORT, MD 21240-0766 | | | ENVIRONMENTAL LITIGATION BALTIMORE WASHINGTON INTERNATIONAL AIRPORT FUEL FARM RELEASE | x | x | x | UNKNOWN |
| ACCOUNT NO.    0010011257<br><br>BALTIMORE GAS & ELECTRIC CO.<br>PO BOX 1431<br>BALTIMORE, MD 21203-1431 | | | A/P VENDOR | | | | $760.66 |
| ACCOUNT NO.    0010002843<br><br>BANDAG INCORPORATED<br>2905 N HWY 61<br>MUSCATINE, IA 52761 | | | A/P VENDOR | | | | $157,797.32 |

Sheet no. 141 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      $158,907.98

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| BANGOR DODGE C/O SUSAN E. PADLEY, ESQ., HOWARD & HOWARD THE PINEHURST OFFICE CENTER, SUITE 101 WOODWARD AVE. BLOOMFIELD HILLS, MI 48304-2856 | | | ENVIRONMENTAL LITIGATION WEST SITE/ HOWS CORNER, PLYMOUTH, ME | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| BANGOR DODGE, DBA BANGOR CHRYSLER, PLYMOUTH, DODGE, INC. PHILLIP MCFARLAND, PRESIDENT 377 HOGAN ROAD BANGOR, ME 04401 | | | ENVIRONMENTAL LITIGATION WEST SITE/ HOWS CORNER, PLYMOUTH, ME | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| BANGOR HYDRO-ELECTRIC CO. RAY ROBINSON, CHIEF OPERATING OFFICER P.O. BOX 932 BANGOR, ME 04402 | | | ENVIRONMENTAL LITIGATION WEST SITE / HOWS CORNER, PLYMOUTH, ME | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| BANGOR HYDRO-ELECTRIC COMPANY C/O MARK BELIVEAU, ESQ., PIERCE ATWOOD ONE NEW HAMPSHIRE AVENUE SUITE 350, PEASE INTERNATIONAL TRADEPORT PORTSMOUTH, NH 03801 | | | ENVIRONMENTAL LITIGATION WEST SITE/ HOWS CORNER, PLYMOUTH, ME | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| BANGOR INTERNATIONAL AIRPORT REBECCA HUPP, AIRPORT DIRECTOR 287 GODFREY BOULEVARD BANGOR, ME 04401 | | | ENVIRONMENTAL LITIGATION BANGOR INTERNATIONAL AIRPORT | x | x | x | UNKNOWN |

Sheet no. 142 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                          Case No.  **05-17923**

_____                                  _____
Debtor                                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| BANGOR TIRE CO. JAMES J. ROCHA, PRESIDENT & TREASURER 35 MARKET STREET BANGOR, ME 04401 | | | ENVIRONMENTAL LITIGATION WEST SITE / HOWS CORNER, PLYMOUTH, ME | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| BANGOR TIRE COMPANY, INC. C/O ROGER L. HUBER, EATON, PEABODY, BRADFORD FLEET CENTER - EXCHANGE STREET PO BOX 1210 BANGOR, ME 04402-1210 | | | ENVIRONMENTAL LITIGATION WEST SITE/ HOWS CORNER, PLYMOUTH, ME | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| BANGOR TIRE COMPANY, INC. JAMES J. ROCHA, PRESIDENT 35 MARKET STREET PO BOX 598 BANGOR, ME 04402-0598 | | | ENVIRONMENTAL LITIGATION WEST SITE/ HOWS CORNER, PLYMOUTH, ME | X | X | X | UNKNOWN |
| **ACCOUNT NO.**    0010002875 | | | | | | | |
| BANK OF AMERICA 622 FAIRVIEW RD COLUMBIA, SC 29202 | | | A/P VENDOR | | | | $30.00 |
| **ACCOUNT NO.**    0010002851 | | | | | | | |
| BANKERS INSURANCE COMPANY 360 CENTRAL AVE SAINT PETERSBURG, FL 33701-3857 | | | A/P VENDOR | | | | $2,212.84 |

Sheet no. 143 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $2,242.84

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

_____                     _____
Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BANKHEAD ENTERPRISES, INC. C/O SHELDON FRAM, ESQ. 1080 DONALD L. HOLLOWELL PARKWAY, NW ATLANTA, GA 30318 | | | ENVIRONMENTAL LITIGATION BILL JOHNS WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BANKHEAD ENTERPRISES, INC. C/O JOAN SASINE, ESQ., POWELL, GOLDSTEIN, FRA 191 PEACHTREE STREET, NE 16TH FLOOR ATLANTA, GA 30303 | | | ENVIRONMENTAL LITIGATION BILL JOHNS WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BANLA INTERNATIONAL AIRWAYS J.F. BANDERAS 3351 N.W. 59TH AVE. MIAMI, FL 33122 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARBARA ANNE MARCH V. DELTA AND ASA WAYNE E FERRELL, JR. PLAINTIFF ATTORNEY PO BOX 24448 JACKSON, MS 39225-4448 | | | LITIGATION 251-04-875CIV U17-05 STATE COURT HINDS COUNTY | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARBARA ANNE MARCH V. DELTA AND ASA WAYNE E FERRELL, JR. PLAINTIFF ATTORNEY PO BOX 24448 JACKSON, MS 39225-4448 | | | LITIGATION | X | X | X | UNKNOWN |

Sheet no. 144 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $0.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                         Case No. **05-17923**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BARBARA MCINTOSH V. DAL GLOBAL SERVICES, LLC AND DELTA AIR LINES, INC. BARBARA MCINTOSH 6600 ELWYNNE DRIVE CINCINNATI, OH 45236 | | | LITIGATION 2:05-CV-130 U.S.D.C. EASTERN DISTRICT OF KENTUCKY COVINGTON | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010024545 | | | | | | | |
| BARBARA W. MARKER 340 OMAHA AVE NEENAH, WI 54956 | | | A/P VENDOR | | | | $132.30 |
| ACCOUNT NO. | | | | | | | |
| BARBARA ZILCH V. DELTA AIR LINES, INC. RANDOLPH HARRY FREKING FRANKING & BETZ 215 E. NINTH ST. FIFTH FLOOR CINCINNATI, OH 45202 | | | LITIGATION 05 23-WOB U.S.D.C. EASTERN DISTRICT OF KENTUCKY COVINGTON | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010002905 | | | | | | | |
| BARFIELD INC 4101 NW 29TH ST MIAMI, FL 33142-5617 | | | A/P VENDOR | | | | $16,280.18 |
| ACCOUNT NO.    0010002909 | | | | | | | |
| BARFIELD SERVICE COMPANY 170 FORTENBERRY ROAD TEMPLE, GA 30179 | | | A/P VENDOR | | | | $1,715.00 |

Sheet no. 145 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  $18,127.48

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                      Case No. **05-17923**

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BARLO WORLD<br>JIM TURNER<br>11301-C GRANITE STREET<br>CHARLOTTE, NC 28273 | | | ENVIRONMENTAL LITIGATION<br>BILL JOHNS WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010023288<br>BARLOWORLD HANDLING<br>165000 N.W. 54TH AVENUE<br>MIAMI, FL 33014 | | | A/P VENDOR | | | | $750.00 |
| ACCOUNT NO.    0010003071<br>BARLOWORLD HANDLING<br>5191 SNAPFINGER WOODS<br>DECATUR, GA 30035 | | | A/P VENDOR | | | | $999.10 |
| ACCOUNT NO.    0010003134<br>BARM-BELLSOUTH TELECOMMUNICATIONS<br>85 ANNEX<br>ATLANTA, GA 30385-0001 | | | A/P VENDOR | | | | $108,792.33 |
| ACCOUNT NO.    0010002923<br>BARNES & BARNES JANITORIAL SVC CO.<br>PO BOX 17361<br>WASHINGTON, DC 20041 | | | A/P VENDOR | | | | $2,557.87 |
| ACCOUNT NO.    ONETIME<br>BARNES DISTRIBUTIO<br>DEPT CH 14079<br>PALATINE, IL 60055-4079 | | | A/P VENDOR<br>ONE TIME VENDOR | | | | $406.15 |

Sheet no. 146 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $113,505.45 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

                    Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ONETIME | | | | | | | |
| BARNES DISTRIBUTION DEPT CH 14079 PALATINE, IL 60055-4079 | | | A/P VENDOR ONE TIME VENDOR | | | | $210.25 |
| ACCOUNT NO. | | | | | | | |
| BARNES TIRE & SERVICE HORTENSE BARNES 3610 COMMUNITY ROAD BRUNSWICK, GA 31520 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010026024 | | | | | | | |
| BARNESCARE PO BOX 502808 SAINT LOUIS, MO 63150 | | | A/P VENDOR | | | | $201.00 |
| ACCOUNT NO.    0010002935 | | | | | | | |
| BARNETT ELECTRIC INC 4058 MARINE AVE LAWNDALE, CA 90260-1842 | | | A/P VENDOR | | | | $709.49 |
| ACCOUNT NO. | | | | | | | |
| BAROCO ELECTRIC CONSTRUCTION COMPANY WAYNE GILL PO BOX 17269 PENSACOLA, FL 32522 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |

Sheet no. 147 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,120.74 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                              Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BARON OIL COMPANY ED REESE BARON OIL COMPANY JACKSONVILLE, FL 32204-3909 | | | ENVIRONMENTAL LITIGATION BILL JOHNS WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010002952 | | | | | | | |
| BARRY CONTROLS AEROSPACE 4510 W VANOWEN ST CITY OF INDUSTRY, CA 91716-9370 | | | A/P VENDOR | | | | $43,134.12 |
| ACCOUNT NO.    0010026036 | | | | | | | |
| BARRY FARMER DRAPERIES 11635 DEERFIELD ROAD CINCINNATI, OH 45242-1421 | | | A/P VENDOR | | | | $250.00 |
| ACCOUNT NO.    0010023730 | | | | | | | |
| BART TRANSPORTATION BOOTHEEL AREA RAPID TRANSPORT 2900 KAGE ROAD CAPE GIRARDEAU, MO 63701 | | | A/P VENDOR | | | | $1,274.00 |
| ACCOUNT NO.    0010011525 | | | | | | | |
| BARTON MALOW COMPANY LEN MOSER SOUTHERN REGIONAL OFFICE ROSWELL, GA 30076 | | | A/P VENDOR | | | | $232,139.85 |

Sheet no. 148 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                           | $276,797.97
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BARTOW FIRE DEPARTMENT TIM PITTS 110 EAST CHURCH STREET BARTOW, FL 33830 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BASE MANUFACTURING 1118 W. SPRING STREET PO BOX 596 MONROE, GA 30655 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO.   0010002954 | | | | | | | |
| BASEWEST INC 601 S 21ST AVE HOLLYWOOD, FL 33020-6905 | | | A/P VENDOR | | | | $1,870.00 |
| ACCOUNT NO. | | | | | | | |
| BASF WYANDOTTE JOE BOSTAR 24TH STREET & 5TH AVENUE HUNTINGTON, WV 25722 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.   ONETIME | | | | | | | |
| BASIN DISPOSAL INC PO BOX 3850 PASCO, WA 99302-3850 | | | A/P VENDOR ONE TIME VENDOR | | | | $54.13 |

Sheet no. 149 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,924.13 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BATCH-AIR, INC. C/O GE ENGINE SERVICES-MIAMI CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION, FL 33324 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BATESVILLE CASKET COMPANY MONOGARD ROAD PO BOX 91 MANCHESTER, TN 37355 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BATON ROUGE AIRCRAFT, INC. N/K/A BATON ROUGE BEECHCRAFT, INC. C/O REGISTERED AGENT C T CORPORATION SYSTEM 601 POYDRAS STREET NEW ORLEANS, LA 70130 | | | ENVIRONMENTAL LITIGATION BATON ROUGE METROPOLITAN AIRPORT | x | x | x | UNKNOWN |
| ACCOUNT NO.     0010023632 | | | | | | | |
| BATTERY DEPOT, LLC DBA BATTERIES PLUS #221 12 COBB PARKWAY SOUTH MARIETTA, GA 30060 | | | A/P VENDOR | | | | $918.90 |
| ACCOUNT NO.     0010023044 | | | | | | | |
| BATTLE & BATTLE DISTRIBUTORS, INC. 2072 WHITES MILL ROAD DECATUR, GA 30032 | | | A/P VENDOR | | | | $11,800.80 |

Sheet no. 150 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      $12,719.70

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

                                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| BAXTER STATE PARK PAUL STERN, ASSISTANT ATTORNEY GENERAL SIX STATE HOUSE STATION AUGUSTA, ME 04333-0006 | | | ENVIRONMENTAL LITIGATION WEST SITE/ HOWS CORNER, PLYMOUTH, ME | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| BAXTER STATE PARK PAUL STERN, DEPUTY ATTORNEY GENERAL SIX STATE HOUSE STATION AUGUSTA, ME 04333 | | | ENVIRONMENTAL LITIGATION WEST SITE / HOWS CORNER, PLYMOUTH, ME | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| BAY AREA ELECTRIC SUPPLY JOHN STEEL PO BOX 151927 TAMPA, FL 33684 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| **ACCOUNT NO.**    0010010338 | | | | | | | |
| BAY BEACH INN 51 GULF BREEZE PARKWAY GULF BREEZE, FL 32561 | | | A/P VENDOR | | | | $19,390.00 |
| **ACCOUNT NO.**    0010008166 | | | | | | | |
| BAY COUNTY TAX COLLECTOR OFF 648 MULBERRY AVE PANAMA CITY, FL 32401-2640 | | | A/P VENDOR | | | | $122.85 |

Sheet no. 151 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $19,512.85 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                     Case No.  **05-17923**

                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010022063 | | | | | | | |
| BAY STATE SCALE & SYSTEMS, INC. 7 RAY AVENUE BURLINGTON, MA 01803 | | | A/P VENDOR | | | | $160.00 |
| ACCOUNT NO. | | | | | | | |
| BAYLINER MARINE CORPORATION 601 W. INDUSTRIAL BOULEVARD VALDOSTA, GA 31601 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010017317 | | | | | | | |
| BAYMONT INN & SUITES BAYMONT CINCINNATI AIRPORT 1805 AIRPORT EXCHANGE BLVD ERLANGER, KY 41018 | | | A/P VENDOR | | | | $851.66 |
| ACCOUNT NO.    0010011596 | | | | | | | |
| BAYMONT INNS & SUITES 64 ELLA GRASSO TURNPIKE WINDSOR LOCKS, CT 06096 | | | A/P VENDOR | | | | $94.08 |
| ACCOUNT NO.    0010014949 | | | | | | | |
| BAYPORT CONCESSIONS, LLC DBA WILLOW STREET WOOD-FIRED PIZZA 533 AIRPORT BLVD., SUITE 523 BURLINGAME, CA 94010 | | | A/P VENDOR | | | | $7.00 |
| ACCOUNT NO.    0010011778 | | | | | | | |
| BAYSIDE EATERY 5507 SPRUCE STREET TAMPA, FL 33607 | | | A/P VENDOR | | | | $334.62 |

Sheet no. 152 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,447.36 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                      Case No.  **05-17923**

_____                           _____
                      Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ONETIME | | | | | | | |
| BBC VAN SERVICE INC<br>PO BOX 16387<br>WASHINGTON, DC  20041 | | | A/P VENDOR<br>ONE TIME VENDOR | | | | $4,042.50 |
| ACCOUNT NO.    ONETIME | | | | | | | |
| BC LIMOUSINE & TOWN CAR LLC<br>20568 S HOWARD COURT<br>ESTACADA, OR  97023 | | | A/P VENDOR<br>ONE TIME VENDOR | | | | $738.00 |
| ACCOUNT NO. | | | | | | | |
| BCL, INC.<br>STACY EDGELL-GALLOWHUR<br>1215 N.W. 7TH AVE.<br>MIAMI, FL  33136 | | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010017332 | | | | | | | |
| BCOM3 MANAGEMENT CORP<br>ATTN: GAIL RANIERI<br>35 WEST WACKER - 21ST FLOOR<br>CHICAGO, IL  60610 | | | A/P VENDOR | | | | $3,187.50 |
| ACCOUNT NO. | | | | | | | |
| BEACH LAUNDRY<br>EDWIN BRAINARD<br>3104 N.E. 9TH STREET<br>FT. LAUDERDALE, FL  33304 | | | ENVIRONMENTAL LITIGATION<br>BILL JOHNS WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |

Sheet no. 153 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $7,968.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                                    Case No. **05-17923**

_____                              _____
                        Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BEACON CHEMICAL CO., INC.<br>125 MACQUESTERN PARKWAY SOUTH<br>MOUNT VERNON, NY 10550 | | | ENVIRONMENTAL LITIGATION<br>MATTIACE PETROCHEMICAL SUPERFUND SITE, GLENCORE, N.Y. | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BEAN & CONQUEST<br>C/O PHILLIP D. BUCKLEY, ESQ., RUDMAN & WINCHE<br>PO BOX 1401<br>84 HARLOW STREET<br>BANGOR, ME 04401-1401 | | | ENVIRONMENTAL LITIGATION<br>WEST SITE/ HOWS CORNER, PLYMOUTH, ME | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010013401<br><br>BEARDEN BAGGAGE SERVICE, INC.<br>PO BOX 320438<br>BIRMINGHAM, AL 35232 | | | A/P VENDOR | | | | $2,285.60 |
| ACCOUNT NO.    0010003050<br><br>BEARING INSPECTION INC<br>4422 CORPORATE CENTER DR<br>LOS ALAMITOS, CA 90720-2539 | | | A/P VENDOR | | | | $247,161.00 |
| ACCOUNT NO.    ONETIME<br><br>BEASLEY TIRE SERVICE HOUSTON INC<br>P O BOX 11556<br>HOUSTON, TX 77293 | | | A/P VENDOR<br>ONE TIME VENDOR | | | | $560.66 |

Sheet no. 154 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $250,007.26
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                   Case No. **05-17923**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| BEATRICE<br>CAROL A. SURGINS , ATTORNEY<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | | | ENVIRONMENTAL LITIGATION<br>SED, INC. PCB STORAGE WAREHOUSE,<br>HILLSBORO, OH | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| BEATRICE HARSTON V. PORT AUTHORITY OF<br>NY & NJ AND DELTA AIR LINES<br>LORENZO TASSO<br>LAW OFFICES OF LORENZO TASSO, P.C.<br>29-27 41ST AVENUE - SUITE 601<br>LONG ISLAND CITY, NY 11101 | | | LITIGATION<br>24531/03<br>U73-76<br>STATE COURT<br>BRONX | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| BECK ATLANTA, INC.<br>MR. PETER A. GRAYBILL<br>1425 ELLSWORTH INDUSTRIAL<br>ATLANTA, GA 30318 | | | ENVIRONMENTAL LITIGATION<br>ARIVEC CHEMICALS GEORGIA HAZARDOUS<br>SITE RESPONSE ACT | X | X | X | UNKNOWN |
| **ACCOUNT NO.    0010003053** | | | | | | | |
| BEECROFT, F.W.<br>199 PRESTON PLACE NW<br>DALLAS, GA 30157 | | | A/P VENDOR | | | | $97.26 |
| **ACCOUNT NO.    0010022830** | | | | | | | |
| BELAC, LLC<br>420 COMMERCE BLVD.<br>OLDSMAR, FL 34677 | | | A/P VENDOR | | | | $394,000.00 |

Sheet no. 155 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                               $394,097.26

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                      Case No. **05-17923**
_____                              _____
                    Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BELFAB BAILEY CONTROLS C/O REGISTERED AGENT C. T. CORPORATION SYSTEM 1201 PEACHTREE ST NE ATLANTA, GA 30361 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BELL CADILLAC COMPANY LEASING & RENTAL INC. 4139 PIPER DRIVE JACKSONVILLE, FL 32207 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    ONETIME | | | | | | | |
| BELL FAST FIRE PROTECTION INC 700 CHESTER PIKE RIDLEY PARK, PA 19078 | | | A/P VENDOR ONE TIME VENDOR | | | | $295.90 |
| ACCOUNT NO.    0010022664 | | | | | | | |
| BELL HELICOPTER TEXTRON, INC. P.O. BOX 482 FORT WORTH, TX 76101 | | | A/P VENDOR | | | | $4,180.00 |
| ACCOUNT NO. | | | | | | | |
| BELL SOUTH 424 N. PEARL STREET JACKSONVILLE, FL 32202 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |

Sheet no. 156 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $4,475.90 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                                Case No.  **05-17923**

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010014556 <br><br> BELL TRANS <br> 1900 INDUSTRIAL RD <br> LAS VEGAS, NV  89102 | | | A/P VENDOR | | | | $42,823.50 |
| ACCOUNT NO. <br><br> BELLINGER SHIPYARD <br> BOB COMBS <br> 13911 ATLANTIC BOULEVARD <br> JACKSONVILLE, FL  32225 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010003142 <br><br> BELLSOUTH <br> PO BOX 70807 <br> CHARLOTTE, NC  28272-0807 | | | A/P VENDOR | | | | $3,624.70 |
| ACCOUNT NO.    0010003174 <br><br> BELLSOUTH CORPORATION <br> P.O. BOX 740144 <br> ATLANTA, GA  30374 | | | A/P VENDOR | | | | $5,327.14 |
| ACCOUNT NO.    0010003133 <br><br> BELLSOUTH CORPORATION <br> P.O. BOX 15320 <br> ATLANTA, GA  30348 | | | A/P VENDOR | | | | $843.41 |

Sheet no. 157 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $52,618.75
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BELLSOUTH TELECOMMUNICATIONS, INC. MARION W. TILSON, ESQ. LEGAL DEPT. - SUITE 4300 675 WEST PEACHTREE STREET ATLANTA, GA  30375-0001 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BELLSOUTH TELECOMMUNICATIONS, INC. (FORMERLY SOUTHERN BELL TELEPHONE & TELEGRAPH COMPANY MR. MICHAEL TURBES 675 W. PEACHTREE STREET, NE, SUITE 4300 ATLANTA, GA  30375 | | | ENVIRONMENTAL LITIGATION CRYMES LANDFILL GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BELLVILLE ELECTRIC CO. RICHARD R. FOWLER, ESQUIRE 28 PARK AVE. WEST, 9TH FLOOR BANK ONE BUILDING MANSFIELD, OH  44902 | | | ENVIRONMENTAL LITIGATION SED, INC. PCB STORAGE WAREHOUSE, HILLSBORO, OH | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010022101 | | | | | | | |
| BEN EZEOKOLI 1917 KNIPE DRIVE MARIETTA, GA  30064 | | | A/P VENDOR | | | | $3,021.75 |
| ACCOUNT NO.    0010000136 | | | | | | | |
| BENCHMARK INDUSTRIAL SUPPLY 1247 NORTHGATE BUSINESS PARKWAY MADISON COLLEGE, TN  37115 | | | A/P VENDOR | | | | $1,896.00 |

Sheet no. 158 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $4,917.75

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                                    Case No.  **05-17923**

_____                                    _____
Debtor                                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010015899 | | | | | | | |
| BENEDUM AIRPORT AUTHORITY 2000 AVIATION WAY BRIDGEPORT, WV 26330 | | | A/P VENDOR | | | | $580.00 |
| ACCOUNT NO. | | | | | | | |
| BENEFICIAL GEORGIA INC. V. ELLEN ROZAR (DELTA AIR LINES, INC. GARNISHEE) ROBERT A. SNEED 6968 MIAMI STREET LITHONIA, GA 30058-0719 | | | LITIGATION 04-C-08241-5 STATE COURT OF GWINNETT COUNTY LAWRENCEVILLE | X | X | X | UNKNOWN |
| ACCOUNT NO.    ONETIME | | | | | | | |
| BENEFITSLINKCOM INC 1298 MINNESOTA AVE,  STE H WINTER PARK, FL 32789 | | | A/P VENDOR ONE TIME VENDOR | | | | $250.00 |
| ACCOUNT NO. | | | | | | | |
| BENJAMIN K. YAFET V. DELTA AIR LINES, INC. C/O JERRY GRINSTEIN DR. BENJAMIN YAFET 13791 N. BUSHWACKER PL. ORO VALLEY, AZ 85737 | | | LITIGATION CV04-511777-SC PIMA COUNTY CONSOLIDATED JUSTICE COURTS TUCSON, AZ | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010018596 | | | | | | | |
| BENNER CO. 2141 DANA AVENUE CINCINNATI, OH 45207 | | | A/P VENDOR | | | | $1,116.25 |

Sheet no. 159 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,946.25
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                    Case No. **05-17923**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BENNETT COTTEN & JOSEPH MATT V. DELTA AIR LINES P.O. BOX 287 ALBANY, GA 31702 | | | LITIGATION 05VS082998F U89-81 STATE COURT FULTON COUNTY STATE COURT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BENNETT V. DAVIS (DELTA TECHNOLOGY, LLC, GARNISHEE) ROBERT BENNETT 6218 LEVERETT DRIVE LITHONIA, GA 30038 | | | LITIGATION 05-GC-053148 FULTON COUNTY STATE COURT ATLANTA | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BENTON BROTHERS FILM EXPRESS C/O BENTON EXPRESS SHARON OAKS 2061 SCL DRIVE JACKSONVILLE, FL 32209 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.   0010015083 | | | | | | | |
| BENTON COUNTY TAX COLLECTOR 215 EAST CENTRAL AVENUE BENTONVILLE, AR 72712 | | | A/P VENDOR | | | | $83.90 |
| ACCOUNT NO. | | | | | | | |
| BENTON EXPRESS 2061 SCL DRIVE JACKSONVILLE, FL 32209 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |

Sheet no. 160 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $83.90 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                              Case No. **05-17923**

_____                              _____
              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| BENTON EXPRESS, INC. C/O DAVID H. POPE, CARRR, TABB & POPE 1355 PEACHTREE STREET, NE SUITE 2000 ATLANTA, GA 30309 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| BENTON EXPRESS, INC. SHARON OAKS 2061 SCL DRIVE JACKSONVILLE, FL 32209 | | | ENVIRONMENTAL LITIGATION MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| BENTONVILLE CASTINGS, INC. WAYNE CARLSON PO BOX 368 BENTONVILLE, AR 72712 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| **ACCOUNT NO.**   0010016855 | | | | | | | |
| BERGOFF CAFE 17 WEST ADAMS CHICAGO, IL 60603 | | | A/P VENDOR | | | | $42.00 |
| **ACCOUNT NO.**   0010003212 | | | | | | | |
| BERGSTROM AIRCRAFT INC 4102 NORTH STEARMAN AVE PASCO, WA 99301-7110 | | | A/P VENDOR | | | | $17,380.36 |

Sheet no. 161 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     | $17,422.36
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BERMAN BROTHERS<br>PO BOX 3065<br>JACKSONVILLE, FL 32206 | | | ENVIRONMENTAL LITIGATION<br>HOLLOWAY WASTE OIL SITE,<br>JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.  0010006161<br><br>BERNALILLO COUNTY TREASURER<br>PO BOX 269<br>ALBUQUERQUE, NM 87103 | | | A/P VENDOR | | | | $137,819.67 |
| ACCOUNT NO.  0010025157<br><br>BERNETT RESEARCH SERVICES, INC.<br>1505 COMMONWEALTH AVE.<br>BOSTON, MA 02135 | | | A/P VENDOR | X | X | X | $42,761.00 |
| ACCOUNT NO.<br><br>BERNICE LEVITT V. DL AND ALITALIA AIRLINES<br>MARK E SEITELMAN<br>MARK E. SEITELMAN LAW OFFICES, P.C.<br>111 BROADWAY, 9TH FLOOR<br>NEW YORK, NY 10006 | | | LITIGATION<br>04CV3862<br>U83-09<br>FEDERAL COURT<br>SOUTHERN DISTRICT | X | X | X | UNKNOWN |
| ACCOUNT NO.  0010003226<br><br>BERRY PLASTICS CORPORATION<br>101 OAKLEY ST<br>EVANSVILLE, IN 47710-1237 | | | A/P VENDOR | | | | $17,566.00 |

Sheet no. 162 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $198,146.67 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BERRY'S EXXON<br>C/O CHARLES BERRY<br>11 PLEASANT STREET<br>MACHIAS, ME  04654 | | | ENVIRONMENTAL LITIGATION<br>WEST SITE/ HOWS CORNER, PLYMOUTH, ME | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010017415<br><br>BERT ELLIOTT SOUND, INC.<br>1752 HARPER ST NW<br>ATLANTA, GA  30318 | | | A/P VENDOR | | | | $900.00 |
| ACCOUNT NO.<br><br>BERT MOONEY AIRPORT<br>RICK GRIFFITH, AIRPORT MANAGER<br>101 AIRPORT ROAD<br>BUTTE, MT  59701 | | | ENVIRONMENTAL LITIGATION<br>BERT MOONEY AIRPORT | x | x | x | UNKNOWN |
| ACCOUNT NO.    0010013195<br><br>BERTRAM NWAEDOZIE<br>1464 STARLING CT<br>HAMPTON, GA  30228 | | | A/P VENDOR | | | | $134.50 |
| ACCOUNT NO.    0010013105<br><br>BEST DELIVERY SERVICE, INC.<br>285 ARLINGTON DR<br>GRAND JUNCTION, CO  81503 | | | A/P VENDOR | | | | $153.00 |

Sheet no. 163 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $1,187.50 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| BEST MERCHANDISE CORP. F/K/A ARTHUR MATNEY CO. 54 GENESEE BLVD. ATLANTIC BEACH, NY 11509 | | | ENVIRONMENTAL LITIGATION MATTIACE PETROCHEMICAL SUPERFUND SITE, GLENCORE, N.Y. | X | X | X | UNKNOWN |
| **ACCOUNT NO.    0010008172** | | | | | | | |
| BEST WESTERN AIRPORT EAST 1921 BISHOP LN LOUISVILLE, KY 40218-1901 | | | A/P VENDOR | | | | $7,105.00 |
| **ACCOUNT NO.    0010025202** | | | | | | | |
| BEST WESTERN AKU TIKI 2225 S. ATLANTIC AVE DAYTONA BEACH, FL 32118 | | | A/P VENDOR | | | | $95,607.00 |
| **ACCOUNT NO.    0010014738** | | | | | | | |
| BEST WESTERN ATLANTA AIRPORT 301 N. CENTRAL AVE HAPEVILLE, GA 30354 | | | A/P VENDOR | | | | $129.80 |
| **ACCOUNT NO.    0010007999** | | | | | | | |
| BEST WESTERN GARDEN INN 154 WEST 600 SOUTH SALT LAKE CITY, UT 84101 | | | A/P VENDOR | | | | $675.06 |
| **ACCOUNT NO.    0010009278** | | | | | | | |
| BEST WESTERN GRAN TREE INN 1325 N 7TH AVE BOZEMAN, MT 59715-2511 | | | A/P VENDOR | | | | $11,495.00 |

Sheet no. 164 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $115,011.86 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                  Case No.  **05-17923**

_____                                  _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   0010009418 | | | | | | | |
| BEST WESTERN GROSVENOR HOTEL SAN FRANCISCO INTERNATIONAL AIRPORT 380 S AIRPORT BLVD SOUTH SAN FRANCISCO, CA  94080-6704 | | | A/P VENDOR | | | | $50.37 |
| ACCOUNT NO.   0010003276 | | | | | | | |
| BEST WESTERN MIDWAY HOTEL 5105 S HOWELL AVE MILWAUKEE, WI  53207-6109 | | | A/P VENDOR | | | | $1,498.17 |
| ACCOUNT NO.   0010003300 | | | | | | | |
| BETTER BRANDS LTD 94-501 KAU ST WAIPAHU, HI  96797-4236 | | | A/P VENDOR | | | | $2,690.07 |
| ACCOUNT NO. | | | | | | | |
| BETTER-BILT ALUMINUM C/O MR. JEFF T. COLEMAN, CHOREY, TAYLOR & FEI 3399 PEACHTREE ROAD, NE THE LENOX BUILDING, SUITE 1700 ATLANTA, GA  30326 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BETTY J. WALLACE AND ROBERT STANLEY WALLACE V. DETLA AIR LINES, INC. PHILIP A LOGAN KATZMAN LOGAN HALPER & BENNETT 9000 PLAINFIELD ROAD CINCINNATI, OH  45236 | | | LITIGATION 00-CI-8 S21-60 STATE COURT BOONE CIRCUIT | X | X | X | UNKNOWN |

Sheet no. 165 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $4,238.61

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   0010013949 BEXAR COUNTY TAX COLLECTOR P.O. BOX 2903 SAN ANTONIO, TX  78299-2903 | | | A/P VENDOR | | | | $32,096.72 |
| ACCOUNT NO.   0010022774 BF SAUL COMPANY DBA HOLIDAY INN EAST, COLUMBUS 4560 HILTON CORPORATE DRIVE COLUMBUS, OH  43232-4180 | | | A/P VENDOR | | | | $13,379.40 |
| ACCOUNT NO.   0010003304 BFE BRAKE-FUNDERBURK ENTERPRISES 8383 BAYCENTER RD JACKSONVILLE, FL  32256 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.   0010003800 BFI BROWNING FERRIS INDUSTRIES BFI ALLIED BALTIMORE, MD  21283-0106 | | | A/P VENDOR | | | | $2,032.75 |
| ACCOUNT NO.   0006029651 BFI OF PUERTO RICO, INC. PO BOX 51986 TOA BAJA  00950-1986 PR | | | A/P VENDOR | | | | $769.87 |

Sheet no. 166 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $48,278.74
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

_____Debtor_____                                              _____(if known)_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| BFI WASTE SYSTEMS OF NORTH AMERICA, INC. (FORMERLY BROWNING-FERRIS INDUSTRIES OF GEORGIA, INC.) MS. VICTORIA WARREN C/O ALLIED WASTE 6711 WEST 1000 NORTH MCCORDSVILLE, IN 46055 | | | ENVIRONMENTAL LITIGATION CRYMES LANDFILL GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| BFI WASTE SYSTEMS OF NORTH AMERICA, INC. (FORMERLY BROWNING-FERRIS INDUSTRIES OF GEORGIA, INC.) C/O MR. CURTIS SHIPLEY,     ELLIS & WINTERS 100 N. GREENE STREET, SUITE 102 GREENSBORO, NC 27401 | | | ENVIRONMENTAL LITIGATION CRYMES LANDFILL GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| **ACCOUNT NO.    0010021813** | | | | | | | |
| BIANCO HOPKINS & ASSOCIATES, INC. 6025 THE CORNERS PKWY NORCROSS, GA 30092 | | | A/P VENDOR | | | | $700.00 |
| **ACCOUNT NO.** | | | | | | | |
| BIG M TRANSPORTATION, INC. MICHAEL MCMURRER, VICE PRESIDENT 19051 S.E. HIGHWAY 19 INGLIS, FL 34449 | | | ENVIRONMENTAL LITIGATION BILL JOHNS WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| BILL CURRIE FORD, INC. JOHN C. VOGT, JR., ESQ. 442 WEST KENNEDY BOULEVARD SUITE 350 TAMPA, FL 33606 | | | ENVIRONMENTAL LITIGATION PEAK OIL SUPERFUND SITE, TAMPA, FLORIDA | X | X | X | UNKNOWN |

Sheet no. 167 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $700.00 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                    Case No. **05-17923**
_____                          _____
                  Debtor                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BILL JOHNS PRP GROUP C/O MATT COGLIANESE  BILZIN, SUMBERG, BAENA, 200 S. BISCAYNE BOULEVARD SUITE 2500 MIAMI, FL  33131 | | | ENVIRONMENTAL LITIGATION BILL JOHNS WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BILL JOHNS WASTE OIL SERVICE COMPANY MR. WILLIAM R. JOHNS   MRS. JANICE H. JOHNS 3063 WATER STREET JACKSONVILLE, FL  32208-1322 | | | ENVIRONMENTAL LITIGATION BILL JOHNS WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.     0010010143 | | | | | | | |
| BILL STEVENS-CONSULT 4400 CATALINA CIR ATLANTA, GA  30344-6511 | | | A/P VENDOR | | | | $5,500.00 |
| ACCOUNT NO. | | | | | | | |
| BILL TERRY'S AUTHORIZED BUICK DEALER 591 PARK STREET JACKSONVILLE, FL  32204-2930 | | | ENVIRONMENTAL LITIGATION BILL JOHNS WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BILL USSERY MOTORS INC. ROBERT W. BROCKWAY 300 ALMERIA AVENUE CORAL GABLES, FL  33134 | | | ENVIRONMENTAL LITIGATION PETROLEUM PRODUCTS CORPORATION SUPERFUND SITE, HOLLYWOOD, FL | X | X | X | UNKNOWN |

Sheet no. 168 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $5,500.00 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                      Case No. **05-17923**

_____                              _____
Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010025068 |  |  |  |  |  |  |  |
| BILL'S DELIVERY LLC W 6150 COUNTY BB APPLETON, WI 54915 |  |  | A/P VENDOR |  |  |  | $25.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| BIOLAB, INC. C/O MR. PHILLIP R. SCALETTA, ICE MILLER ONE AMERICAN SQUARE PO BOX 82001 INDIANAPOLIS, IN 46282-0002 |  |  | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| BIOLAB, INC. C/O MR. MICHAEL KENNA, GREAT LAKES CHEMICAL C ONE GREAT LAKES BOULEVARD WEST LAFAYETTE, IN 47906 |  |  | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| BIOLAB, INC. MR. LOUIS T. BOLOGNINI PO BOX 300002 LAWRENCEVILLE, GA 30049-1002 |  |  | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| BIOLAB, INC./ GREAT LAKES C/O MR. MICHAEL KENNA, GREAT LAKES CHEMICAL C ONE GREAT LAKES BOULEVARD WEST LAFAYETTE, IN 47906 |  |  | ENVIRONMENTAL LITIGATION CRYMES LANDFILL GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |

Sheet no. 169 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  |  |
|---|---|
| Subtotal (Total of this page) | $25.00 |
| Total (Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                           Case No. **05-17923**

                     Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| BIOLAB, INC./ GREAT LAKES C/O TRACY S. PERKINS, CHEMTURA CORPORATION 199 BENSON ROAD MIDDLEBURY, CT 06749 | | | ENVIRONMENTAL LITIGATION CRYMES LANDFILL GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| BIO-MASS POWER CORPORATION PO BOX 73 MONTICELLO, FL 32344 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| BIRD CORPORATION C/O SAINT-GOBAIN CORPORATION LAUREN ALTERMAN 750 E. SWEDESFORD ROAD VALLEY FORGE, PA 19482 | | | ENVIRONMENTAL LITIGATION OPERATING INDUSTRIES, INC. SUPERFUND SITE, MONTERREY PARK, CA | X | X | X | UNKNOWN |
| **ACCOUNT NO.**   ONETIME | | | | | | | |
| BIRKHEAD CO INC 1212 OUTER LOOP LOUISVILLE, KY 40219 | | | A/P VENDOR ONE TIME VENDOR | | | | $198.00 |
| **ACCOUNT NO.**   0010003421 | | | | | | | |
| BIRMINGHAM AIRPORT AUTHORITY 5900 MESSER AIRPORT HWY BIRMINGHAM, AL 35212-1057 | | | A/P VENDOR | | | | $45,418.51 |

Sheet no. 170 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $45,616.51 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                    Case No. **05-17923**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BIRMINGHAM AIRPORT AUTHORITY<br>AL DENSON<br>5900 AIRPORT HWY<br>BIRMINGHAM, AL  35212 | | | ENVIRONMENTAL LITIGATION<br>BIRMINGHAM INTERNATIONAL AIRPORT | x | x | x | UNKNOWN |
| ACCOUNT NO.<br><br>BISCAYNE CHEMICAL LABORATORIES, INC.<br>C/O BCL, INC.<br>STACY EDGELL-GALLOWHUR<br>1215 N.W. 7TH AVE<br>MIAMI, FL  33136 | | | ENVIRONMENTAL LITIGATION<br>MIAMI - DADE AVIATION DEPARTMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BLACK & DECKER CORPORATION<br>LINDA BIAGIONI<br>701 EAST JOPPA ROAD (TW173)<br>TOWSON, MD  21286 | | | ENVIRONMENTAL LITIGATION<br>OPERATING INDUSTRIES, INC.  SUPERFUND<br>SITE, MONTERREY PARK, CA | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BLACK & DECKER CORPORATION<br>C/O ALLEN & MATKINS<br>ROBERT WYATT<br>333 BUSH STREET, 17TH FLOOR<br>SAN FRANCISCO, CA  94104 | | | ENVIRONMENTAL LITIGATION<br>OPERATING INDUSTRIES, INC.  SUPERFUND<br>SITE, MONTERREY PARK, CA | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010009930<br><br>BLACK BOX NETWORK SERVICES<br>1000 PARK DRIVE<br>LAWRENCE, PA  15055-0613 | | | A/P VENDOR | | | | $134.52 |

Sheet no. 171 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $134.52 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                          Case No. **05-17923**

                              Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010010489 BLACK KNIGHTS    LLC DBA  DESERT KNIGHTS SEDANS & LIMOS 1717 NORTH 77TH STREET SCOTTSDALE, AZ  85257 | | | A/P VENDOR | | | | $31,065.00 |
| ACCOUNT NO. BLANCHE GAMBLE V. DELTA, ASA & CITY OF ATLANTA ADAMS  ADAMS ADAMS AND ADAMS P.O. BOX 1376 100 WEST CHURCH ST. FORT VALLEY, GA  31030 | | | LITIGATION 05VS082456E | X | X | X | UNKNOWN |
| ACCOUNT NO. BLANCHE GAMBLE V. DELTA, ASA & CITY OF ATLANTA ADAMS  ADAMS ADAMS AND ADAMS P.O. BOX 1376 100 WEST CHURCH ST. FORT VALLEY, GA  31030 | | | LITIGATION 05VS082456E V07-31 STATE COURT FULTON COUNTY | X | X | X | UNKNOWN |
| ACCOUNT NO.    ONETIME BLAYDES INDUSTRIES INC 2335 18TH ST N E WASHINGTON, DC  20018 | | | A/P VENDOR ONE TIME VENDOR | | | | $551.52 |
| ACCOUNT NO.    0010003463 BLOOMBERG L P 499 PARK AVENUE NEW YORK, NY  10022-1240 | | | A/P VENDOR | | | | $4,499.53 |

Sheet no. 172 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                            | $36,116.05
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010000719 | | | | | | | |
| BLOOMINGTON VETERINARY HOSPITAL 8830 LYNDALE AVENUE BLOOMINGTON, MN  55420 | | | A/P VENDOR | | | | $90.00 |
| ACCOUNT NO.    0010003489 | | | | | | | |
| BLOOMINGTON-NORMAL AIRPORT AUTH. 3201 CIRA DRIVE BLOOMINGTON, IL  61704 | | | A/P VENDOR | | | | $256.36 |
| ACCOUNT NO.    0010000876 | | | | | | | |
| BLOUNT COUNTY TRUSTEE 301 COURT STREET MARYVILLE, TN  37801 | | | A/P VENDOR | | | | $13,552.00 |
| ACCOUNT NO.    0010013091 | | | | | | | |
| BLOUNT MEMORIAL HOSPITAL  DBA BMH OCCUPATIONAL HEALTH CNTR 220 ASSOCIATES BLVD ALCOA, TN  37701 | | | A/P VENDOR | | | | $60.00 |
| ACCOUNT NO.    0010022328 | | | | | | | |
| BLUE BELL CREAMERIES, L.P. 7480 SOUTHLAKE  PARKWAY JONESBORO, GA  30236 | | | A/P VENDOR | | | | $1,462.50 |
| ACCOUNT NO.    0010018594 | | | | | | | |
| BLUE CHIP COOKIES 157 BARNWOOD DRIVE EDGEWOOD, KY  41017 | | | A/P VENDOR | | | | $335.05 |

Sheet no. 173 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $15,755.91 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                            Case No. **05-17923**

                          Debtor                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0006029652 | | | | | | | |
| BLUE FOUNTAIN, INC. PO BOX 364541 SAN JUAN 00936-4541 PR | | | A/P VENDOR | | | | $972.50 |
| ACCOUNT NO. | | | | | | | |
| BLUE GRASS AIRPORT MR. MICHAEL GOBB 4000 TERMINAL DRIVE SUITE 206 LEXINGTON, KY 40510 | | | ENVIRONMENTAL LITIGATION BLUE GRASS AIRPORT | x | x | x | UNKNOWN |
| ACCOUNT NO.    0010013243 | | | | | | | |
| BLUE STREAK EXPRESS PO BOX 2035 CASPER, WY 82602 | | | A/P VENDOR | | | | $15.00 |
| ACCOUNT NO.    0010014499 | | | | | | | |
| BLUEFISH TAXI PO BOX 472 EDGARTOWN, MA 02539 | | | A/P VENDOR | | | | $60.00 |
| ACCOUNT NO.    0010017302 | | | | | | | |
| BLUFFCO, INC. 2425 AVE I SCOTTSBLUFF, NE 69361 | | | A/P VENDOR | | | | $245.50 |

Sheet no. 174 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                 $1,293.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                          Case No. **05-17923**
_____                          _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010003940 <br><br> BMS TENANT SERVICES, LLC <br> 11 PENN PLZ <br> NEW YORK, NY  10001-2006 | | | A/P VENDOR | | | | $1,157.68 |
| ACCOUNT NO.    0010003503 <br><br> BNP ASSOCIATES INC <br> 101 E RIDGE DR <br> DANBURY, CT  06810-4140 | | | A/P VENDOR | | | | $18,744.17 |
| ACCOUNT NO.    ONETIME <br><br> BNSF RAILWAY <br> 700 13TH ST, NW <br> WASHINGTON, DC  20005 | | | A/P VENDOR <br> ONE TIME VENDOR | | | | $5,000.00 |
| ACCOUNT NO. <br><br> BOB MATHEWS CONSTRUCTION <br> C/O WILLIAM BARFIELD, ESQ., HIGLEY & BARFIELD <br> 324 NEWBURYPORT AVENUE <br> PO BOX 151629 <br> ALTAMONTE SPRINGS, FL  32715-1629 | | | ENVIRONMENTAL LITIGATION <br> BILL JOHNS WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO.    ONETIME <br><br> BOBCAT ENTERPRISES INC <br> PO BOX 119 <br> HAMILTON, OH  45012-0119 | | | A/P VENDOR <br> ONE TIME VENDOR | | | | $166.56 |

Sheet no. 175 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $25,068.41 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                      _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ONETIME | | | | | | | |
| BOCKERSTETTE TERMITE & PEST CONTROL 1827 WILLOW OAK DRIVE SAINT CHARLES, MO 63303 | | | A/P VENDOR ONE TIME VENDOR | | | | $100.00 |
| ACCOUNT NO.    0010025248 | | | | | | | |
| BOD D/B/A BODY OF DEFINITION 5593 AVALON DR MURRAY, UT 84107 | | | A/P VENDOR | | | | $360.00 |
| ACCOUNT NO.    0010011524 | | | | | | | |
| BODY SUPPLIES 3024 LAKEWOOD AVENUE ATLANTA, GA 30310 | | | A/P VENDOR | | | | $799.00 |
| ACCOUNT NO.    0010017776 | | | | | | | |
| BOEING ARKANSAS SERVICE CTR LACROSSE ROAD MELBOURNE, AR 72556 | | | A/P VENDOR | | | | $7,507.00 |
| ACCOUNT NO.    0010003534 | | | | | | | |
| BOEING COMM AIRPLANE CO SPARES CUSTOMER SUPPORT SEATTLE, WA 98124-2207 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010003530 | | | | | | | |
| BOEING COMMERCIAL AIRPLANE SPARES RECVG AREA SSA-108 AUBURN, WA 98002 | | | A/P VENDOR | | | | $3,950.00 |

Sheet no. 176 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $12,716.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   0010003531 | | | | | | | |
| BOEING COMMERCIAL AIRPLANE GROUP REPAIR/OVHL/WARRANTY SSA111 SPARES DISTRIBUTION CENTER SEATTLE, WA  98168 | | | A/P VENDOR | | | | $25,492.20 |
| ACCOUNT NO.   0010021837 | | | | | | | |
| BOEING COMMERCIAL AIRPLANE GROUP - MC17-PR SEATTLE, WA  98127-2207 | | | A/P VENDOR | | | | $37,038.41 |
| ACCOUNT NO.   0010000016 | | | | | | | |
| BOEING TRAVEL MANAGEMENT CO. ATTN: DENNIS HEXTELL 5301 BOLSA AVENUE HUNTINGTON BEACH, CA  92647 | | | A/P VENDOR | | | | $38,559.62 |
| ACCOUNT NO.   0010021272 | | | | | | | |
| BOEING WICHITA SERVICE CENTER LRA BUILDING 1-255K  GATE 17 3800 TURNPIKE DRIVE, DOOR 491A WICHITA, KS  67210 | | | A/P VENDOR | | | | $334,664.00 |
| ACCOUNT NO.   0010003543 | | | | | | | |
| BOISE AIR SERVICE 4125 WRIGHT STREET BOISE, ID  83705 | | | A/P VENDOR | | | | $2,100.00 |

Sheet no. 177 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $437,854.23
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BOISE AIRPORT JOHN W. ANDERSON 3201 AIRPORT WAY BOISE, ID 83705-5096 | | | ENVIRONMENTAL LITIGATION BOISE AIRPORT | x | x | x | UNKNOWN |
| ACCOUNT NO.    0010010385 | | | | | | | |
| BOISE CASCADE OFFICE PRODUCTS 4800 HIGHLANDS PARKWAY SMYRNA, GA  30082 | | | A/P VENDOR | | | | $3,039.88 |
| ACCOUNT NO.    ONETIME | | | | | | | |
| BOISE REFRIGERATION SERVICE CO 202 W 39TH ST GARDEN CITY, ID  83714 | | | A/P VENDOR ONE TIME VENDOR | | | | $129.00 |
| ACCOUNT NO.    0010017286 | | | | | | | |
| BOLD AMERICAN FOOD COMPANY, LLC 887 W. MARIETTA STREET, NW ATLANTA, GA  30318 | | | A/P VENDOR | | | | $16,170.45 |
| ACCOUNT NO.    0006059062 | | | | | | | |
| BOMBARDIER AEROSPACE 123 GARRETT BLVD. DOWNSVIEW, ON  M3K 1Y5 CA | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.    0010003556 | | | | | | | |
| BOMBARDIER SERVICES CORP 2400 AVIATION WAY BRIDGEPORT, WV  26330-9729 | | | A/P VENDOR | X | X | X | UNKNOWN |

Sheet no. 178 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $19,339.33

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **DELTA AIR LINES, INC.**                                      Case No. **05-17923**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   0010022580 BONANZA BEVERAGE COMPANY 6333 ENSWORTH STREET LAS VEGAS, NV 89119 | | | A/P VENDOR | | | | $655.36 |
| ACCOUNT NO.   0010003558 BONANZA BUS LINES INC 1 BONANZA WAY PROVIDENCE, RI 02904-1833 | | | A/P VENDOR | | | | $140.00 |
| ACCOUNT NO.   0010003559 BONDURANT MIXSON & ELMORE, LLP 3900 ONE ATLANTIC CENTER ATLANTA, GA 30309-3417 | | | A/P VENDOR | | | | $5,486.83 |
| ACCOUNT NO.   0010003570 BONEY AVIATION INC 1517 KALAMAZOO DRIVE GRIFFIN, GA 30224 | | | A/P VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. BONNIE ROBERS V. DELTA AIR LINES, INC. 4530 RAYBURN STREET WESTLAKE VILLAGE, CA 91362 | | | LITIGATION SH100970 U89-31 SMALL CLAIMS/MUNINCIPALCOURT SIMI VALLEY | X | X | X | UNKNOWN |
| ACCOUNT NO.   0010003585 BOONE AIR PARTS 27821 SMYTH DRIVE VALENCIA, CA 91355-4011 | | | A/P VENDOR | | | | $285.00 |

Sheet no. 179 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              $6,567.19

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                              Case No.  **05-17923**

_____           _____
                        Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    0010023754 | | | | | | | |
| BOOTH RESEARCH SERVICES, INC. 1120 HOPE ROAD, SUITE 200 ATLANTA, GA 30350 | | | A/P VENDOR | | | | $41,400.00 |
| ACCOUNT NO. | | | | | | | |
| BORDEN CHEMICAL PLANT HAROLD BURKE 523 SOUTH ELLIS ROAD JACKSONVILLE, FL 32205 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BORDEN CHEMICAL PRINTING C/O MR. HARVEY A. ROSENZWEIG, TROUTMAN SANDER 5200 BANK OF AMERICA PLAZA 600 PEACHTREE STREET, NE ATLANTA, GA 30308-2216 | | | ENVIRONMENTAL LITIGATION ARIVEC CHEMICALS GEORGIA HAZARDOUS SITE RESPONSE ACT | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BORDEN CHEMICAL, INC. 180 EAST BROAD STREET COLUMBUS, OH 43215 | | | ENVIRONMENTAL LITIGATION MATTIACE PETROCHEMICAL SUPERFUND SITE, GLENCORE, N.Y. | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BORDEN DAIRY H. D. HINTON PO BOX 23988 TAMPA, FL 33630 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |

Sheet no. 180 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $41,400.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **DELTA AIR LINES, INC.**                                    Case No.  **05-17923**

                            Debtor                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| BORDEN, INC. STEVE WHITMAN 3900 VANDERBUILT ROAD BIRMINGHAM, AL 35217 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| BORDEN, INC. C/O LAUREL LOCKETT, CARLTON FIELDS, P.A. CORPORATE CENTER 3 AT INTERNATIONAL PLAZA 4221 W. BOY SCOUT BOULEVARD TAMPA, FL 33607-5736 | | | ENVIRONMENTAL LITIGATION PEAK OIL SUPERFUND SITE, TAMPA, FLORIDA | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| BORDEN, INC. STEVE WHITMAN 165 N. WASHINGTON AVENUE COLUMBUS, OH 43215 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| BORGE TEXTILES TED HERTZLER 218 WISCONSIN DRIVE JEFFERSON, WI 53549 | | | ENVIRONMENTAL LITIGATION HOLLOWAY WASTE OIL SITE, JACKSONVILLE, FL | X | X | X | UNKNOWN |
| **ACCOUNT NO.    0010003615** | | | | | | | |
| BOSFUEL CORPORATION C/0 DYNAIR FUELING INC. WASHINGTON, DC 20041 | | | A/P VENDOR | | | | $361,430.65 |

Sheet no. 181 of 1469 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $361,430.65 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules